# UNITED STATES DISTRICT COURT

# DISTRICT OF MASSACHUSETTS

|  |  |
|---|---|
| SECURITIES AND EXCHANGE COMMISSION,<br><br>                    Plaintiff,<br><br>    v.<br><br>NAVELLIER & ASSOCIATES, INC., and LOUIS NAVELLIER,<br><br>                    Defendants. | Civil Action No. 17-cv-11633-DJC |

## SECOND ERRATA TO DEFENDANTS' MEMORANDUM IN OPPOSITION TO PLAINTIFF'S MOTION FOR ENTRY OF FINAL JUDGMENT (DKT#277)

In editing Defendants' Opposition To Plaintiff's Motion For Entry of Final Judgment to get under the 20 page limit, I inadvertently deleted Defendants' alternate calculation for disgorgement, if any, of the $14 million in goodwill.

If any disgorgement of goodwill is allowed (it shouldn't be) it should not exceed $1,624,000, i.e., of the $1,479,682,738 in goodwill accounts "transferred," $684,867,320 were Allocator and Premium accounts, who became clients during the applicable August 10, 2011 through September 14, 2012 period. Of the $684,867,320, $239,441,092 were Allocator and Premium accounts that had been clients for less than a year (as of the September 30, 2013 sale),

so a 50% discount should be applied to them, resulting in $119,720,546 of "tainted" accounts.

There were $207,864,757 that had been accounts for a year, so at least a 75% discount should be

applied to them, resulting in $51,966,189 in "tainted" goodwill, for a total of $171,688,735 in

account value tainted by "false" marketing (there were $237,561,469 in accounts that had been

clients for two years or more so they were 100% discounted.) See attached schedule. Thus, the

"tainted" $171,688,735 is 11.6% of the $1,479,682,738 goodwill transfer. Eleven point six

percent of $14 million is $1,624,000, which would be the maximum amount of goodwill

allocable to "false" marketing.


Respectfully Submitted

Dated: April 24, 2020


By:   */s/SamueLKornhauser*

Samuel Kornhauser

Law Offices of Samuel Kornhauser

155 Jackson Street, Suite 1807

San Francisco, CA

(415) 981-6281

skornhauser@earthlink.net

**CERTIFICATE OF SERVICE**

I hereby certify that this document filed through the ECF system will be sent electronically to the registered participants as identified on the Notice of Electronic Filing on this day of April 24, 2020.

By: */s/ Dan Cowan*
Dan Cowan

| Style | Style Name | Date | Market Value |
|---|---|---|---|
| ADX | Alpha Sector AlphaDex | 9/30/2013 | $415,408,849.00 |
| AEP | Alpha Sector Equity Plus | 9/30/2013 | $50,980,403.96 |
| AGP | Alpha Sector Global Premium | 9/30/2013 | $17,906,059.10 |
| AIP | Alpha Sector International Premium | 9/30/2013 | $14,432,231.67 |
| ASP | Alpha Sector Premium | 9/30/2013 | $224,787,113.01 |
| AWP | Vireo Allocator | 9/30/2013 | $460,080,207.31 |
| AEX | Vireo AlphaDEX Equity Plus | 9/30/2013 | $54,484,850.54 |
| AGX | Vireo AlphaDEX Global | 9/30/2013 | $21,912,634.35 |
| AWX | Vireo AlphaSector AlphaDEX Allocator | 9/30/2013 | $219,690,389.82 |
| | **Total** | | **$1,479,682,738.76** |

| Years Open | Column Labels | | |
| Row Labels | Alpha Sector Premium | Allocator | Grand Total |
| 0 | $140,876,009.36 | $98,565,082.87 | $239,441,092.23 |
| 1 | $38,169,855.68 | $169,694,902.04 | $207,864,757.72 |
| 2 | $27,516,755.85 | $169,270,378.95 | $196,787,134.80 |
| 3+ | $18,224,492.12 | $22,549,843.45 | $40,774,335.57 |
| **Grand Total** | **$224,787,113.01** | **$460,080,207.31** | **$684,867,320.32** |

| Style | Portfolio | Title | Start Date | Start Amount | Assets 9/30/13 | Years Open |
|-------|-----------|-------|-----------|--------------|----------------|------------|
| Allocator | 002405 | Kotleba, Je | 3/18/2011 | $100,000.00 | $113,080.70 | 2 |
| Allocator | 002538 | Snyder, Clif | 4/25/2011 | $280,638.00 | $245,175.91 | 2 |
| Allocator | 002561 | Fueger, Ste | 5/27/2011 | $272,019.00 | $296,456.80 | 2 |
| Allocator | 002678 | Ryan, Shar | 8/1/2011 | $100,000.00 | $112,938.36 | 2 |
| Allocator | 002686 | Hromyak, I | 7/18/2011 | $93,606.00 | $107,004.75 | 2 |
| Allocator | 002694 | Mahieu, Jo | 7/20/2011 | $100,000.00 | $108,989.25 | 2 |
| Allocator | 002736 | Nuzzarello, | 8/5/2011 | $100,000.00 | $122,370.85 | 2 |
| Allocator | 002777 | Williams, J | 8/29/2011 | $102,000.00 | $119,984.12 | 2 |
| Allocator | 002942 | Karsten, Gl | 10/11/2011 | $327,995.00 | $397,984.94 | 1 |
| Allocator | 003015 | Sampsell, C | 10/27/2011 | $347,375.00 | $404,914.55 | 1 |
| Allocator | 003197 | Irvin, Mark | 1/19/2012 | $275,000.00 | $293,287.32 | 1 |
| Allocator | 003221 | Bredemann | 2/1/2012 | $1,000,000.00 | $1,123,488.86 | 1 |
| Allocator | 003239 | Harris, Tim | 8/12/2013 | $101,698.00 | $101,548.25 | 0 |
| Allocator | 003262 | Heraty, Mi | 2/28/2012 | $234,256.00 | $258,962.87 | 1 |
| Allocator | 003270 | Dorian, Tho | 2/28/2012 | $150,000.00 | $165,342.33 | 1 |
| Allocator | 003288 | Heafey, Kat | 3/2/2012 | $68,513.00 | $75,972.53 | 1 |
| Allocator | 003296 | Walls, Pete | 3/1/2012 | $108,000.00 | $119,615.27 | 1 |
| Allocator | 003320 | Pierce, Chr | 9/4/2013 | $300,000.00 | $304,487.49 | 0 |
| Allocator | 003332 | Love, Marg | 12/20/2010 | $222,543.00 | $262,224.61 | 2 |
| Allocator | 003381 | Szanto, Pet | 2/11/2011 | $278,990.00 | $309,595.80 | 2 |
| Allocator | 003431 | Klahn, Shar | 12/21/2010 | $131,858.00 | $139,022.96 | 2 |
| Allocator | 003449 | Klahn, Rob | 12/23/2010 | $122,042.00 | $138,936.16 | 2 |
| Allocator | 003456 | Smith, Gler | 12/21/2010 | $194,989.00 | $306,701.97 | 2 |
| Allocator | 003472 | Gellis, How | 12/22/2010 | $500,000.00 | $810,326.67 | 2 |
| Allocator | 003498 | Christian, S | 12/28/2010 | $234,294.00 | $230,023.56 | 2 |
| Allocator | 003506 | Olmstead, | 1/18/2011 | $52,692.97 | $59,187.91 | 2 |
| Allocator | 003514 | Olmstead, | 12/27/2010 | $70,000.00 | $79,809.19 | 2 |
| Allocator | 003522 | Hallam, Do | 1/7/2011 | $102,638.00 | $109,478.59 | 2 |
| Allocator | 003571 | Martin, Kat | 3/7/2011 | $140,000.00 | $180,014.89 | 2 |
| Allocator | 003589 | Remington | 4/18/2011 | $54,733.00 | $60,417.72 | 2 |
| Allocator | 003613 | Wright, Par | 3/23/2011 | $386,764.00 | $434,939.90 | 2 |
| Allocator | 003647 | Love, Marg | 5/27/2011 | $185,038.00 | $190,189.80 | 2 |
| Allocator | 003654 | Kaylor, Kev | 6/15/2011 | $165,000.00 | $184,743.57 | 2 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Allocator | 003712 | Olmstead, | 12/27/2012 | $157,367.00 | $169,000.25 | 0 |
| Allocator | 003753 | Thomas, Ca | 6/3/2013 | $293,808.00 | $298,426.40 | 0 |
| Allocator | 003761 | Welaish, Je | 9/6/2013 | $502,480.00 | $506,991.55 | 0 |
| Allocator | 003787 | The Donald | 3/4/2011 | $310,879.00 | $341,590.51 | 2 |
| Allocator | 006124 | Crosby Fam | 12/8/2011 | $50,000.00 | $121,745.13 | 1 |
| Allocator | 006132 | Edward & E | 12/8/2011 | $60,000.00 | $67,629.86 | 1 |
| Allocator | 008225 | James Cror | 12/5/2011 | $75,000.27 | $149,474.09 | 1 |
| Allocator | 010544 | Thompson, | 12/5/2011 | $200,000.77 | $302,097.61 | 1 |
| Allocator | 010747 | Crawford, F | 5/31/2012 | $99,824.18 | $120,581.05 | 1 |
| Allocator | 021502 | Moore, Cha | 2/9/2012 | $73,858.32 | $82,904.18 | 1 |
| Allocator | 052685 | Greer, Clay | 5/4/2011 | $155,250.13 | $175,090.11 | 2 |
| Allocator | 065069 | Johanna L. | 2/21/2012 | $198,633.88 | $208,129.85 | 1 |
| Allocator | 067437 | Patterson, | 9/9/2010 | $200,532.00 | $250,740.06 | 3+ |
| Allocator | 067485 | Stebe, John | 2/25/2011 | $99,825.00 | $122,653.06 | 2 |
| Allocator | 067504 | Johnson, Pa | 7/30/2010 | $99,870.00 | $127,560.62 | 3+ |
| Allocator | 067609 | Redding, Ti | 4/21/2011 | $112,399.00 | $238,263.90 | 2 |
| Allocator | 067644 | Ryan, Robe | 12/6/2012 | $50,000.00 | $53,146.89 | 0 |
| Allocator | 10152466 | Delatte, Jol | 3/13/2013 | $184,000.00 | $187,477.55 | 0 |
| Allocator | 10191000 | Centercare | 6/4/2012 | $683,830.74 | $1,302,248.36 | 1 |
| Allocator | 10212840 | Drapeau, R | 12/20/2011 | $525,857.00 | $512,813.02 | 1 |
| Allocator | 10264928 | Boelsen, Ar | 12/29/2010 | $216,535.00 | $416,907.38 | 2 |
| Allocator | 10265573 | Kennedy, E | 1/12/2012 | $199,516.00 | $291,796.86 | 1 |
| Allocator | 10379888 | Revocable | 6/17/2013 | $200,000.00 | $202,263.54 | 0 |
| Allocator | 10395630 | Betlyon, Ja | 8/12/2010 | $250,800.00 | $317,462.77 | 3+ |
| Allocator | 10399753 | Riddick, S. I | 1/9/2013 | $250,000.00 | $262,402.81 | 0 |
| Allocator | 10404607 | Welke, Larr | 12/14/2010 | $178,299.00 | $208,201.22 | 2 |
| Allocator | 10499127 | Brown, Lilli | 1/18/2011 | $209,163.00 | $308,983.19 | 2 |
| Allocator | 10534103 | Ahne, Mark | 7/14/2011 | $99,678.00 | $143,384.84 | 2 |
| Allocator | 10555133 | Mains, Gre | 2/10/2012 | $341,193.94 | $375,841.91 | 1 |
| Allocator | 10572990 | Morrow, Ca | 10/27/2011 | $99,731.00 | $105,817.41 | 1 |
| Allocator | 10625551 | Alexander, | 1/10/2012 | $105,936.00 | $103,733.40 | 1 |
| Allocator | 10743737 | Dziuk, Larry | 10/22/2012 | $101,944.18 | $109,342.51 | 0 |
| Allocator | 10828038 | Smith, Paul | 7/6/2012 | $243,638.28 | $150,339.22 | 1 |
| Allocator | 10831174 | Mueller, Do | 5/28/2013 | $169,919.07 | $170,605.98 | 0 |

| Allocator | 10854798 | Deam, Jam | 7/28/2010 | $50,000.00 | $59,069.84 | 3+ |
|---|---|---|---|---|---|---|
| Allocator | 10857801 | McCarthy, | 12/8/2010 | $148,209.00 | $268,165.88 | 2 |
| Allocator | 11038373 | Idol, Charle | 6/17/2013 | $200,000.00 | $201,859.83 | 0 |
| Allocator | 11040574 | Johnson, R | 2/12/2013 | $150,000.00 | $154,465.65 | 0 |
| Allocator | 11063197 | Chun, Susa | 4/13/2011 | $100,353.00 | $111,000.08 | 2 |
| Allocator | 11090082 | Hahn, Edw | 8/27/2013 | $186,773.23 | $190,541.35 | 0 |
| Allocator | 11096204 | Stumer, Irv | 3/22/2012 | $141,956.21 | $148,613.18 | 1 |
| Allocator | 11130003 | Smith, Leo | 11/14/2011 | $92,804.00 | $107,259.17 | 1 |
| Allocator | 11137282 | Arnold Fam | 5/31/2013 | $169,872.30 | $172,299.36 | 0 |
| Allocator | 11231775 | Krause, Shi | 4/29/2013 | $100,000.00 | $96,566.93 | 0 |
| Allocator | 11251636 | Greater An | 10/27/2011 | $146,956.00 | $166,908.08 | 1 |
| Allocator | 11267905 | Dexter, Jan | 11/17/2011 | $330,258.00 | $253,803.17 | 1 |
| Allocator | 11371800 | Cornacchia | 6/4/2013 | $125,000.00 | $127,574.99 | 0 |
| Allocator | 11422928 | Irrevocable | 9/17/2013 | $250,000.00 | $248,918.30 | 0 |
| Allocator | 11441592 | Butler, John | 8/19/2010 | $75,002.00 | $100,175.32 | 3+ |
| Allocator | 11463182 | King, Micha | 4/6/2011 | $127,831.00 | $141,846.36 | 2 |
| Allocator | 11471415 | Wallace, Ca | 3/9/2011 | $205,873.00 | $175,891.18 | 2 |
| Allocator | 11513644 | Woods, Ma | 2/17/2011 | $115,042.00 | $126,689.44 | 2 |
| Allocator | 11632053 | Carrion, De | 1/4/2011 | $87,535.00 | $117,046.57 | 2 |
| Allocator | 11646962 | Kirkpatrick, | 11/15/2011 | $124,808.00 | $250,903.72 | 1 |
| Allocator | 11740382 | Ansley T. Ti | 7/3/2012 | $162,264.23 | $179,911.57 | 1 |
| Allocator | 11795075 | Farrell, Rich | 6/6/2012 | $166,430.00 | $184,949.59 | 2 |
| Allocator | 11818721 | SR & SE Sch | 6/27/2012 | $229,181.26 | $352,840.25 | 1 |
| Allocator | 11882997 | Meadows, | 2/8/2012 | $99,676.25 | $76,890.20 | 1 |
| Allocator | 11897084 | Wolf, David | 3/21/2011 | $174,905.00 | $197,204.38 | 2 |
| Allocator | 11958035 | Eckhoff, Cla | 10/27/2011 | $249,686.00 | $290,295.40 | 1 |
| Allocator | 11991512 | Bailey, Susa | 6/12/2013 | $251,318.42 | $256,469.96 | 0 |
| Allocator | 12005987 | Kupillas, Su | 9/15/2010 | $99,935.00 | $120,021.37 | 3+ |
| Allocator | 12029073 | Beckett, W | 8/19/2011 | $113,136.00 | $133,785.25 | 2 |
| Allocator | 12039387 | Baggett, Ch | 8/9/2011 | $249,280.00 | $297,549.44 | 2 |
| Allocator | 12102988 | Asciutto, Jo | 8/26/2011 | $218,267.00 | $256,626.19 | 2 |
| Allocator | 12125433 | Lewis, Kay | 4/11/2012 | $99,666.21 | $110,322.35 | 1 |
| Allocator | 12163615 | Armstrong, | 10/5/2011 | $152,397.00 | $201,890.59 | 1 |
| Allocator | 121742 | Smith, Rob | 7/11/2013 | $123,649.21 | $171,821.01 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Allocator | 12289400 | Rana, Nare | 2/20/2013 | $234,255.61 | $244,351.89 | 0 |
| Allocator | 12298850 | Mah, Bruce | 5/21/2013 | $100,000.00 | $97,759.35 | 0 |
| Allocator | 12326163 | Larsen, Tho | 4/30/2013 | $160,689.00 | $261,316.59 | 0 |
| Allocator | 12351191 | Balison, Su: | 4/19/2013 | $103,847.38 | $105,637.77 | 0 |
| Allocator | 12365765 | Hauser, Tel | 10/19/2011 | $180,787.00 | $190,378.47 | 1 |
| Allocator | 1251125_ | Forlenza, R | 4/26/2012 | $107,215.65 | $117,751.73 | 1 |
| Allocator | 12519927 | Barnhart, B | 11/30/2012 | $127,662.67 | $137,323.46 | 0 |
| Allocator | 12600203 | Lazovich, C | 8/9/2011 | $149,698.00 | $201,116.49 | 2 |
| Allocator | 12732319 | Jon Tkac, Ir | 8/29/2011 | $456,841.00 | $532,723.64 | 2 |
| Allocator | 12734504 | Kelly, Judith | 8/23/2010 | $118,405.00 | $148,860.54 | 3+ |
| Allocator | 12737383 | Adelson, Je | 2/25/2011 | $67,715.00 | $93,116.72 | 2 |
| Allocator | 12737437 | Adelson, G: | 2/25/2011 | $70,488.00 | $96,280.62 | 2 |
| Allocator | 12737626 | Adelson, G: | 12/22/2010 | $799,664.00 | $1,110,649.73 | 2 |
| Allocator | 12871113 | Oliver, Dav | 11/10/2011 | $167,507.00 | $128,176.00 | 1 |
| Allocator | 12872697 | Bautch, Joh | 12/27/2011 | $294,294.00 | $161,563.50 | 1 |
| Allocator | 12890263 | Albin, Patty | 7/22/2010 | $55,172.00 | $90,319.78 | 3+ |
| Allocator | 12922670 | Cherry, Ant | 10/16/2012 | $150,000.00 | $65,659.00 | 0 |
| Allocator | 13029975 | The Purkey | 1/23/2013 | $730,000.00 | $671,871.25 | 0 |
| Allocator | 13264264 | Banning, M | 3/2/2011 | $201,465.00 | $252,566.31 | 2 |
| Allocator | 13310823 | Wynn, Cyn | 4/1/2013 | $148,670.12 | $147,145.56 | 0 |
| Allocator | 13403064 | Eric Seifarth | 9/19/2011 | $227,948.00 | $191,380.96 | 2 |
| Allocator | 13572914 | Pecora, Rol | 3/8/2012 | $274,818.68 | $297,973.86 | 1 |
| Allocator | 13583163 | Siminerio, / | 2/2/2012 | $126,823.24 | $140,781.27 | 1 |
| Allocator | 13619404 | Pilling, Patr | 2/20/2013 | $104,022.26 | $121,880.42 | 0 |
| Allocator | 13625314 | Ashton, Ma | 11/17/2011 | $164,298.00 | $191,381.15 | 1 |
| Allocator | 13715422 | Auman, Jar | 10/24/2012 | $122,184.16 | $131,660.74 | 0 |
| Allocator | 1378714 | Anne Arleth | 7/18/2012 | $333,347.00 | $368,612.75 | 1 |
| Allocator | 13789985 | Apostle, Do | 2/8/2012 | $152,732.67 | $206,412.41 | 1 |
| Allocator | 13833139 | Battin, Mar | 11/16/2011 | $57,872.00 | $65,934.52 | 1 |
| Allocator | 13845539 | Penningtor | 2/8/2013 | $103,318.10 | $106,818.56 | 0 |
| Allocator | 13854721 | Dean Kohlr | 3/2/2011 | $199,833.00 | $168,916.40 | 2 |
| Allocator | 13877570 | Hordis, Pat | 11/1/2010 | $50,000.00 | $60,487.99 | 2 |
| Allocator | 13946964 | Pei, Emmie | 2/13/2013 | $100,000.00 | $102,818.40 | 0 |
| Allocator | 13955566 | Burns, Larr | 2/5/2013 | $136,963.00 | $140,780.21 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Allocator | 14065873 | Schenkel, S | 3/14/2011 | $704,113.00 | $605,693.78 | 2 |
| Allocator | 14091152 | Steele, Ma | 7/28/2010 | $50,820.00 | $55,906.37 | 3+ |
| Allocator | 14207059 | Rosendahl, | 1/23/2013 | $67,067.05 | $69,448.87 | 0 |
| Allocator | 14267337 | Vincent Re | 12/14/2011 | $122,320.00 | $143,566.21 | 1 |
| Allocator | 14290014 | Beehler, Rc | 8/2/2013 | $102,773.19 | $101,512.85 | 0 |
| Allocator | 14365461 | Hill, Keith N | 2/4/2011 | $339,795.61 | $378,713.77 | 2 |
| Allocator | 14389378 | Sneath, Joh | 3/5/2012 | $179,868.81 | $151,044.03 | 1 |
| Allocator | 14450126 | Amy S. Bar | 10/31/2011 | $399,326.00 | $465,220.00 | 1 |
| Allocator | 14487230 | Jones, Rich | 10/14/2010 | $169,723.00 | $201,027.20 | 2 |
| Allocator | 14614598 | Scott, Andr | 4/12/2011 | $49,878.00 | $55,792.77 | 2 |
| Allocator | 14620213 | Walker, R. | 9/16/2010 | $200,000.00 | $570,700.48 | 3+ |
| Allocator | 14630038 | Seidel, Rob | 5/11/2011 | $100,394.71 | $112,851.50 | 1 |
| Allocator | 14818562 | Deutsch, Pı | 5/20/2011 | $157,081.00 | $226,542.23 | 2 |
| Allocator | 14843470 | Burke, Kare | 6/21/2013 | $100,000.00 | $104,016.70 | 0 |
| Allocator | 14865085 | Lantz, Mar | 10/14/2011 | $199,141.00 | $442,423.91 | 1 |
| Allocator | 14882508 | Buckheit, N | 3/7/2011 | $109,203.00 | $114,052.83 | 2 |
| Allocator | 14887162 | Milligan, M | 11/1/2010 | $374,378.00 | $437,519.46 | 2 |
| Allocator | 14918152 | Lewis, And | 4/18/2013 | $141,794.79 | $145,234.25 | 0 |
| Allocator | 14922836 | Damore, D | 5/31/2011 | $159,864.00 | $175,356.73 | 2 |
| Allocator | 14963998 | Marro, Fre | 7/6/2011 | $249,557.00 | $385,943.65 | 2 |
| Allocator | 15029842 | Parrish, Ma | 11/30/2012 | $99,869.57 | $107,182.92 | 0 |
| Allocator | 15061257 | Webb, Ian | 1/26/2012 | $384,103.00 | $432,299.87 | 1 |
| Allocator | 15093738 | Poppen, W | 4/18/2013 | $150,000.00 | $153,218.11 | 0 |
| Allocator | 15096723 | Mathews, ˈ | 10/11/2012 | $59,394.00 | $63,538.07 | 0 |
| Allocator | 15107322 | Strain, Alle | 11/14/2011 | $458,876.00 | $503,698.52 | 1 |
| Allocator | 15108674 | Sloan, John | 5/28/2013 | $100,000.00 | $100,203.78 | 0 |
| Allocator | 15135997 | Danelo, Na | 10/8/2012 | $212,656.04 | $226,349.20 | 0 |
| Allocator | 15196657 | Boyer, Ron | 8/16/2013 | $140,625.33 | $142,346.26 | 0 |
| Allocator | 15215130 | Kummer, N | 9/15/2011 | $79,385.00 | $117,963.78 | 2 |
| Allocator | 15291097 | Beverage, I | 12/3/2012 | $90,706.17 | $96,386.80 | 0 |
| Allocator | 15314165 | Rickman, E | 1/18/2012 | $124,603.00 | $140,575.53 | 1 |
| Allocator | 15402160 | Mikel, Pats | 12/6/2012 | $200,000.00 | $213,560.42 | 0 |
| Allocator | 15417177 | Norriss, Da | 3/16/2011 | $104,930.00 | $119,126.87 | 2 |
| Allocator | 15514465 | Pearl, Gail I | 12/29/2010 | $280,046.00 | $319,794.20 | 2 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Allocator | 15542055 | Hallahan, K | 6/28/2013 | $104,000.00 | $106,448.43 | 0 |
| Allocator | 1557623_ | Kipp, Susar | 3/8/2011 | $419,850.00 | $308,716.53 | 2 |
| Allocator | 15585148 | Biggers, Ch | 2/17/2011 | $164,042.00 | $125,368.11 | 2 |
| Allocator | 15650087 | Brenner, Ka | 11/27/2012 | $140,079.23 | $151,560.78 | 0 |
| Allocator | 15652134 | Turner, Kar | 4/23/2013 | $59,401.08 | $59,885.46 | 0 |
| Allocator | 15765190 | Lorencki, N | 1/10/2011 | $175,507.00 | $168,032.26 | 2 |
| Allocator | 15779123 | Heflin, Patr | 4/4/2013 | $102,780.00 | $105,007.01 | 0 |
| Allocator | 15786291 | Flesia, Bobl | 8/12/2010 | $114,796.00 | $49,247.15 | 3+ |
| Allocator | 15809889 | Frank, J. Ch | 5/6/2011 | $99,769.00 | $107,875.02 | 2 |
| Allocator | 15826571 | Boudett, Ju | 3/30/2011 | $149,988.00 | $162,883.48 | 2 |
| Allocator | 15868459 | Frederick, F | 2/25/2011 | $231,774.00 | $259,034.26 | 2 |
| Allocator | 15869923 | Bartlett, Di | 5/31/2011 | $100,464.85 | $116,111.84 | 1 |
| Allocator | 15877923 | Stevenson | 8/1/2013 | $114,185.75 | $113,600.33 | 0 |
| Allocator | 15900469 | Arden, Clyc | 1/30/2012 | $398,978.00 | $445,651.37 | 1 |
| Allocator | 15906963 | Jackson Tra | 3/10/2011 | $226,932.00 | $253,382.69 | 2 |
| Allocator | 15928184 | Dale, Walte | 4/1/2011 | $64,164.50 | $107,036.67 | 2 |
| Allocator | 16054752 | Pozzo, Johr | 5/18/2011 | $156,768.00 | $172,344.04 | 2 |
| Allocator | 16162748 | Rehnlund, I | 7/19/2011 | $99,799.00 | $109,808.70 | 2 |
| Allocator | 16178786 | Tribou, Irer | 4/29/2013 | $100,000.00 | $99,692.99 | 0 |
| Allocator | 16243214 | Roeder, Ne | 12/2/2011 | $126,622.00 | $146,757.57 | 1 |
| Allocator | 16351850 | Ben Family | 1/31/2011 | $346,038.00 | $383,176.51 | 2 |
| Allocator | 16372675 | Frischhertz | 4/29/2011 | $550,285.00 | $597,626.89 | 2 |
| Allocator | 16424031 | Macgraw, ( | 12/29/2010 | $155,402.00 | $244,784.72 | 2 |
| Allocator | 16499302 | Bryson, Lar | 2/7/2012 | $182,995.29 | $203,340.87 | 1 |
| Allocator | 16596661 | Pueschel, E | 5/24/2011 | $158,384.00 | $176,174.74 | 2 |
| Allocator | 16659371 | Beutler, Wa | 7/14/2011 | $196,105.00 | $362,582.05 | 2 |
| Allocator | 16683632 | Chan, Darc | 5/10/2013 | $100,132.46 | $99,454.15 | 0 |
| Allocator | 16709696 | Schroeder, | 2/1/2013 | $200,000.00 | $257,659.39 | 0 |
| Allocator | 16711284 | Carmody, T | 10/26/2010 | $262,521.00 | $311,493.68 | 2 |
| Allocator | 16725910 | Bunkers, G | 2/20/2013 | $135,745.38 | $139,349.31 | 0 |
| Allocator | 16743251 | Bigley, Susa | 5/10/2011 | $107,974.00 | $92,042.58 | 2 |
| Allocator | 16788312 | Gangel, Sus | 1/4/2011 | $99,758.00 | $114,035.12 | 2 |
| Allocator | 16795228 | Wright, Kei | 7/14/2011 | $114,505.00 | $123,336.85 | 2 |
| Allocator | 16843964 | Maggion, A | 9/21/2011 | $50,001.00 | $86,461.70 | 2 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Allocator | 16880169 | Thomas J. E | 11/14/2012 | $100,000.00 | $807,215.76 | 0 |
| Allocator | 16977499 | Blanton, Bi | 5/22/2013 | $99,999.31 | $99,217.62 | 0 |
| Allocator | 16994383 | Brauer, Lin | 4/25/2012 | $116,088.38 | $128,243.89 | 1 |
| Allocator | 17078625 | Lunt, Carol | 11/17/2011 | $100,609.00 | $121,865.58 | 1 |
| Allocator | 17091502 | KS One, LL( | 2/8/2011 | $102,018.00 | $102,267.33 | 2 |
| Allocator | 17123618 | Boeckman, | 4/20/2011 | $198,027.00 | $212,611.13 | 2 |
| Allocator | 1714944_ | Giardina Fa | 6/24/2011 | $751,222.00 | $739,940.29 | 2 |
| Allocator | 17155199 | Manning C | 7/16/2012 | $623,915.39 | $756,190.58 | 1 |
| Allocator | 17187837 | The Stever | 2/23/2011 | $99,897.00 | $113,297.08 | 2 |
| Allocator | 17276723 | Shaw, Kare | 10/1/2012 | $247,710.56 | $263,824.13 | 0 |
| Allocator | 17306675 | Entinger, R | 12/6/2010 | $254,562.00 | $238,973.64 | 2 |
| Allocator | 17313737 | Treztark II I | 3/30/2011 | $99,983.00 | $69,633.18 | 2 |
| Allocator | 17385140 | Bosworth, | 2/16/2011 | $201,602.00 | $223,719.76 | 2 |
| Allocator | 17397395 | Merritt, Ro | 11/1/2010 | $149,714.00 | $201,263.64 | 2 |
| Allocator | 17428429 | Tatarzycki, | 2/6/2013 | $156,099.01 | $161,734.56 | 0 |
| Allocator | 17475567 | Timbang, L | 4/4/2012 | $331,090.77 | $367,409.15 | 1 |
| Allocator | 17531539 | Warmouth | 10/18/2011 | $518,230.00 | $347,687.52 | 1 |
| Allocator | 17536322 | Boyer, Bark | 8/16/2013 | $113,270.00 | $114,622.83 | 0 |
| Allocator | 17547181 | Mary Ellen | 7/18/2012 | $105,402.00 | $116,414.81 | 1 |
| Allocator | 17569980 | Cunningha | 8/26/2011 | $287,049.00 | $337,153.73 | 2 |
| Allocator | 17589585 | Romanik, J | 6/26/2012 | $109,837.00 | $125,819.52 | 1 |
| Allocator | 17590746 | Ewald C. M | 12/23/2012 | $285,580.00 | $301,006.12 | 1 |
| Allocator | 17662253 | Buchser 19 | 10/31/2012 | $747,739.90 | $803,324.68 | 0 |
| Allocator | 17663069 | Brandenbu | 3/2/2011 | $215,298.00 | $251,883.68 | 2 |
| Allocator | 17668832 | Rodgers, Je | 6/6/2013 | $74,999.85 | $75,943.22 | 0 |
| Allocator | 17745895 | Ware, Paul | 11/15/2011 | $195,514.00 | $262,895.94 | 1 |
| Allocator | 17792213 | Rains, Nola | 3/1/2011 | $49,871.00 | $54,375.50 | 2 |
| Allocator | 17845454 | Bridges, Bil | 1/8/2013 | $104,303.30 | $109,020.23 | 0 |
| Allocator | 1785999_ | McGreen, S | 11/30/2011 | $231,400.00 | $134,517.91 | 1 |
| Allocator | 17864362 | Biersner, D | 11/30/2010 | $149,870.00 | $176,389.14 | 2 |
| Allocator | 17904549 | Loeffelman | 12/13/2011 | $181,706.00 | $227,654.66 | 1 |
| Allocator | 17922190 | Perkins, Be | 11/11/2011 | $752,694.00 | $852,749.91 | 1 |
| Allocator | 17989112 | Brooks, Cha | 5/3/2012 | $158,534.66 | $175,169.63 | 1 |
| Allocator | 17997124 | McDonald, | 4/28/2011 | $258,181.00 | $152,880.64 | 2 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Allocator | 18009607 | Nashville N | 5/12/2011 | $999,176.00 | $833,602.81 | 2 |
| Allocator | 18122969 | Buckheit, K | 6/17/2011 | $100,475.00 | $116,530.85 | 2 |
| Allocator | 18146411 | Shane, Jeff | 8/18/2011 | $180,000.00 | $195,283.96 | 2 |
| Allocator | 18156326 | Dunn, Robe | 10/18/2011 | $493,752.00 | $577,575.34 | 1 |
| Allocator | 18208385 | Barnhart, L | 7/8/2013 | $101,505.00 | $102,831.30 | 0 |
| Allocator | 18282812 | Silva, Sergi | 3/8/2011 | $49,900.00 | $53,275.79 | 2 |
| Allocator | 18289605 | Williams, B | 11/11/2011 | $748,961.00 | $869,464.46 | 1 |
| Allocator | 18296257 | Norsworth | 6/14/2011 | $146,592.00 | $215,046.19 | 2 |
| Allocator | 18334589 | W Cramer | 11/3/2011 | $96,559.00 | $104,791.13 | 1 |
| Allocator | 18433718 | Allen, Dona | 6/3/2013 | $150,000.12 | $151,552.76 | 0 |
| Allocator | 18434991 | Heyman, T | 8/23/2011 | $325,459.00 | $255,339.91 | 2 |
| Allocator | 18447978 | Urbish, Kat | 6/24/2011 | $142,841.09 | $147,846.53 | 0 |
| Allocator | 18601253 | Green, Phil | 6/11/2010 | $225,595.00 | $181,576.64 | 3+ |
| Allocator | 18614618 | White, Sall | 2/23/2011 | $128,977.00 | $139,998.20 | 2 |
| Allocator | 18640562 | North Cour | 3/14/2011 | $789,546.00 | $944,040.74 | 2 |
| Allocator | 18644541 | Cline, Rona | 5/20/2013 | $97,196.00 | $95,454.85 | 0 |
| Allocator | 18687979 | Wetzel, Phi | 1/25/2012 | $100,000.00 | $114,543.77 | 1 |
| Allocator | 18694945 | Ryerson, Ke | 2/15/2011 | $234,413.00 | $256,013.65 | 2 |
| Allocator | 18721939 | Hodges, Jac | 2/22/2012 | $499,196.43 | $529,294.17 | 1 |
| Allocator | 18797296 | Jamison, N | 4/11/2012 | $116,943.19 | $129,285.68 | 1 |
| Allocator | 18817923 | Walker, Lac | 9/16/2011 | $147,971.00 | $102,499.12 | 2 |
| Allocator | 18835771 | White, Rog | 2/27/2013 | $189,522.68 | $195,203.67 | 0 |
| Allocator | 18836382 | Lauletta, St | 1/3/2012 | $475,217.00 | $544,111.14 | 1 |
| Allocator | 18856522 | Kern, Diane | 7/24/2012 | $99,718.75 | $269,417.76 | 1 |
| Allocator | 18859416 | Seto, Flore | 1/26/2012 | $149,603.00 | $161,940.12 | 1 |
| Allocator | 18864901 | Mathiasel, | 8/29/2013 | $500,000.00 | $510,311.68 | 0 |
| Allocator | 19049091 | Destache, I | 3/23/2011 | $228,496.00 | $253,598.48 | 2 |
| Allocator | 19052868 | Barnett, Jo | 1/3/2012 | $74,558.00 | $86,627.42 | 1 |
| Allocator | 19087440 | Carroll, Tim | 3/10/2011 | $223,677.00 | $259,776.19 | 2 |
| Allocator | 19112392 | TB McLaug | 11/16/2011 | $299,531.00 | $348,362.65 | 1 |
| Allocator | 19140058 | Eckenhoff, | 8/27/2010 | $49,857.00 | $59,500.41 | 3+ |
| Allocator | 19158108 | Schantz, Au | 10/25/2012 | $124,943.85 | $133,930.89 | 0 |
| Allocator | 19244770 | Hall, David | 7/27/2010 | $89,597.00 | $161,311.98 | 3+ |
| Allocator | 19265338 | Zarom, Ilan | 9/28/2011 | $238,332.00 | $315,188.04 | 2 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Allocator | 19322977 | Philcox Fan | 10/15/2010 | $129,504.00 | $419,635.88 | 2 |
| Allocator | 19400192 | Carvell, Mc | 11/12/2012 | $96,870.18 | $105,238.02 | 0 |
| Allocator | 19465167 | Cudney, W | 8/29/2011 | $118,429.00 | $137,715.45 | 2 |
| Allocator | 19469222 | Cannata's S | 12/5/2012 | $598,926.05 | $632,619.04 | 0 |
| Allocator | 19558168 | Dock, Ron I | 4/16/2012 | $107,637.97 | $137,103.56 | 1 |
| Allocator | 19602048 | Osten, Katl | 7/20/2011 | $149,628.00 | $162,555.42 | 2 |
| Allocator | 19614215 | Malone, Sh | 2/24/2012 | $399,700.00 | $451,640.78 | 2 |
| Allocator | 19696977 | Priesmeyer | 11/13/2012 | $98,209.72 | $123,380.20 | 0 |
| Allocator | 19722828 | Balding, Ka | 3/21/2012 | $149,954.67 | $165,979.15 | 1 |
| Allocator | 19767091 | Carlson, Ju | 4/18/2013 | $100,000.00 | $101,993.16 | 0 |
| Allocator | 19808583 | Carr, H. Ma | 6/18/2013 | $139,784.58 | $141,053.15 | 0 |
| Allocator | 20018783 | Kuehlthau, | 6/1/2013 | $99,878.00 | $108,915.46 | 2 |
| Allocator | 20030327 | Chaffin, Co | 4/5/2012 | $157,555.99 | $174,909.00 | 1 |
| Allocator | 20091591 | Whiteis, M | 10/22/2012 | $100,000.00 | $107,353.73 | 0 |
| Allocator | 20104220 | The Paul E. | 10/12/2011 | $99,560.00 | $213,550.18 | 1 |
| Allocator | 20137109 | Pettijohn F | 9/29/2011 | $100,000.00 | $159,107.60 | 2 |
| Allocator | 20224538 | Chipman, C | 8/8/2012 | $101,827.60 | $110,721.31 | 1 |
| Allocator | 20270940 | Pollard, Pe | 4/18/2011 | $284,859.00 | $208,006.64 | 2 |
| Allocator | 20386530 | Schwartz, F | 12/11/2012 | $116,691.48 | $123,787.00 | 0 |
| Allocator | 20395035 | Haney, Rot | 7/24/2013 | $106,474.00 | $106,688.63 | 0 |
| Allocator | 20548227 | Casper, Jan | 5/3/2011 | $199,514.00 | $270,113.83 | 2 |
| Allocator | 20593019 | Koehler, Da | 2/6/2013 | $319,889.95 | $332,369.72 | 0 |
| Allocator | 20607760 | Swint, Robt | 4/18/2012 | $119,634.07 | $132,988.42 | 1 |
| Allocator | 20656814 | Garza Jr., F | 8/25/2010 | $124,843.00 | $201,495.28 | 3+ |
| Allocator | 20704861 | Cunninghai | 8/26/2011 | $313,248.00 | $367,940.47 | 2 |
| Allocator | 20741006 | Stewart, W | 6/27/2013 | $100,000.00 | $102,545.95 | 0 |
| Allocator | 20861878 | Charles H. I | 2/23/2012 | $150,000.00 | $250,250.24 | 1 |
| Allocator | 20873247 | Marks III, L | 12/22/2010 | $179,939.00 | $205,902.55 | 2 |
| Allocator | 20939454 | Korynta, Ea | 12/21/2012 | $287,336.00 | $342,994.34 | 0 |
| Allocator | 20970960 | Patterson, | 3/27/2012 | $200,000.00 | $221,205.46 | 1 |
| Allocator | 21049164 | Wilson, Ch | 4/27/2012 | $302,364.47 | $332,036.09 | 1 |
| Allocator | 21068756 | Doucet, Pe | 10/19/2011 | $218,382.00 | $256,388.25 | 1 |
| Allocator | 21136956 | Osgood, Ge | 10/28/2010 | $198,506.00 | $235,540.92 | 2 |
| Allocator | 21166693 | Clark, Saral | 5/1/2013 | $426,989.71 | $410,754.97 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Allocator | 21177979 | Cramer, Ga | 10/19/2012 | $104,075.00 | $110,132.50 | 0 |
| Allocator | 21276020 | Larsen, Gec | 3/22/2011 | $249,917.00 | $281,919.78 | 2 |
| Allocator | 21327405 | Williams, C | 10/18/2011 | $512,094.00 | $613,721.65 | 1 |
| Allocator | 21355389 | France, Ric | 6/26/2013 | $300,000.00 | $308,000.01 | 0 |
| Allocator | 21401421 | Early, Gera | 7/8/2011 | $349,192.00 | $387,168.33 | 2 |
| Allocator | 21403828 | Ingram, C. | 5/14/2013 | $205,023.66 | $202,219.95 | 0 |
| Allocator | 21406438 | Max D. Swa | 6/5/2013 | $408,670.00 | $418,985.20 | 0 |
| Allocator | 21415119 | Broze, Davi | 6/26/2013 | $105,150.04 | $60,910.84 | 0 |
| Allocator | 21494422 | Advocacy F | 3/9/2011 | $249,882.00 | $398,111.05 | 2 |
| Allocator | 21502265 | Moore, Del | 10/18/2010 | $229,297.00 | $265,208.80 | 2 |
| Allocator | 21504215 | Koenig, Do | 6/26/2013 | $225,000.00 | $225,617.76 | 0 |
| Allocator | 21535364 | Rehabilitat | 3/5/2012 | $1,537,906.57 | $1,296,050.81 | 1 |
| Allocator | 21729622 | Derby, Sha | 9/13/2011 | $99,927.00 | $116,314.14 | 2 |
| Allocator | 21762354 | Conrad, Ro | 5/20/2011 | $124,990.00 | $141,130.64 | 2 |
| Allocator | 21873330 | Porretta, E | 7/8/2011 | $283,717.00 | $286,323.67 | 2 |
| Allocator | 21917368 | Day, Jonatl | 4/16/2013 | $500,000.00 | $512,734.98 | 0 |
| Allocator | 21928154 | Coppersmi | 1/8/2013 | $105,962.72 | $111,503.66 | 0 |
| Allocator | 22025792 | Hillestad, E | 11/2/2011 | $125,604.00 | $149,424.51 | 1 |
| Allocator | 22030964 | Stone, Will | 10/27/2011 | $288,522.00 | $330,817.19 | 1 |
| Allocator | 22031356 | Viking Distr | 10/16/2012 | $100,000.00 | $105,188.58 | 0 |
| Allocator | 22068226 | Rittman W | 6/15/2011 | $299,802.00 | $392,668.22 | 2 |
| Allocator | 22096430 | Buckheit, J | 3/7/2011 | $107,367.00 | $114,201.52 | 2 |
| Allocator | 22099172 | Fischman, ( | 6/6/2011 | $499,742.00 | $556,145.40 | 2 |
| Allocator | 22185418 | Schmidt, St | 4/18/2013 | $245,503.43 | $250,358.50 | 0 |
| Allocator | 22200276 | Ratner, Arr | 2/24/2011 | $249,692.00 | $280,255.85 | 2 |
| Allocator | 22242272 | Goduti, Fre | 8/6/2010 | $149,783.00 | $243,640.10 | 3+ |
| Allocator | 22254739 | Crawford, ( | 2/1/2012 | $245,272.00 | $236,285.95 | 1 |
| Allocator | 22286125 | Collins Fam | 3/14/2011 | $410,284.00 | $809,050.74 | 2 |
| Allocator | 22473124 | Janes, Ches | 11/28/2011 | $407,827.00 | $435,542.14 | 1 |
| Allocator | 22597140 | Charles, Ste | 5/21/2012 | $95,836.67 | $109,617.37 | 1 |
| Allocator | 22678786 | Bury, Donn | 3/14/2011 | $199,924.00 | $232,334.86 | 2 |
| Allocator | 22719019 | Diamond, S | 8/2/2013 | $193,439.09 | $192,558.12 | 0 |
| Allocator | 22721602 | Just Revoca | 4/19/2011 | $140,614.00 | $157,439.84 | 2 |
| Allocator | 22733146 | Cockerham | 5/11/2011 | $99,579.68 | $265,176.82 | 2 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Allocator | 22749255 | Rea, Micha | 10/13/2011 | $207,655.00 | $243,221.85 | 1 |
| Allocator | 22757792 | Lee, Grace | 2/4/2013 | $99,754.17 | $102,991.26 | 0 |
| Allocator | 22863572 | Brady, Cha | 5/21/2012 | $232,574.25 | $282,578.49 | 1 |
| Allocator | 22913930 | Bechard, R | 11/10/2010 | $159,774.00 | $185,828.61 | 2 |
| Allocator | 22945704 | Pearson, Lc | 10/20/2011 | $222,867.00 | $269,853.12 | 1 |
| Allocator | 22992587 | Moody, Mi | 11/7/2012 | $183,527.78 | $141,211.41 | 0 |
| Allocator | 23042054 | Randall, All | 7/26/2013 | $50,000.00 | $50,045.01 | 0 |
| Allocator | 23045070 | Bizzoso, Gr | 7/8/2011 | $160,187.00 | $228,603.80 | 2 |
| Allocator | 23173506 | Butcher, La | 7/2/2012 | $157,824.50 | $176,361.59 | 1 |
| Allocator | 23176698 | Concentric | 12/3/2012 | $120,905.95 | $135,322.47 | 0 |
| Allocator | 23327257 | Santa Rosa | 6/24/2011 | $999,862.00 | $1,133,811.11 | 2 |
| Allocator | 23437375 | Cory, Kathr | 4/30/2012 | $101,082.47 | $95,069.41 | 1 |
| Allocator | 23443105 | Dailey, Rich | 1/27/2012 | $122,646.00 | $137,209.78 | 1 |
| Allocator | 23508945 | Nottebart, | 2/22/2011 | $222,355.00 | $243,654.73 | 2 |
| Allocator | 2352403_ | Delfino, Fra | 12/22/2010 | $181,406.00 | $208,908.39 | 2 |
| Allocator | 23551271 | Mulhollanc | 4/19/2011 | $54,699.00 | $58,069.16 | 2 |
| Allocator | 23606547 | Schifla, Roc | 3/6/2012 | $123,408.68 | $155,061.20 | 1 |
| Allocator | 23656985 | Pusey, Che | 5/1/2012 | $133,152.99 | $142,289.53 | 1 |
| Allocator | 23662266 | Peng, Delia | 4/18/2013 | $246,190.50 | $251,354.93 | 0 |
| Allocator | 23699689 | Gosselin, K | 10/25/2011 | $257,674.00 | $302,214.91 | 1 |
| Allocator | 23704169 | Pickrel, Ret | 3/7/2013 | $122,719.54 | $125,141.02 | 0 |
| Allocator | 23713078 | Davis, C. Ar | 1/28/2011 | $55,346.00 | $62,193.10 | 2 |
| Allocator | 23809808 | Kastner, Flc | 6/14/2012 | $186,582.00 | $209,932.55 | 2 |
| Allocator | 23811534 | Comfort, Sl | 6/29/2011 | $167,228.00 | $222,344.54 | 2 |
| Allocator | 23883117 | Smith, Mar | 11/17/2011 | $249,996.00 | $288,203.92 | 1 |
| Allocator | 23905410 | Whitmore, | 10/5/2010 | $166,899.00 | $194,520.04 | 2 |
| Allocator | 23937865 | Blasetti Far | 3/7/2011 | $294,450.00 | $307,900.72 | 2 |
| Allocator | 23972659 | Doye, Anth | 12/8/2010 | $249,837.00 | $402,758.03 | 2 |
| Allocator | 24136675 | Kramer, St | 4/20/2012 | $134,679.56 | $210,571.81 | 1 |
| Allocator | 24144721 | Adamczyk, | 9/29/2011 | $188,044.00 | $221,157.86 | 2 |
| Allocator | 24146791 | Ralph T. De | 12/6/2011 | $199,477.00 | $229,880.79 | 1 |
| Allocator | 24202299 | Patton, Sar | 2/7/2011 | $55,286.00 | $59,464.52 | 2 |
| Allocator | 24250079 | Magnus, A | 11/10/2010 | $99,859.00 | $116,132.72 | 2 |
| Allocator | 24313927 | Dice, Jennif | 8/21/2012 | $132,092.87 | $143,505.14 | 1 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Allocator | 24338129 | Kayla Ann V | 1/10/2013 | $94,562.00 | $99,265.76 | 0 |
| Allocator | 24532152 | Talbi, Barba | 9/30/2011 | $75,000.00 | $89,398.87 | 2 |
| Allocator | 24585189 | Cox, Willial | 3/5/2012 | $199,851.65 | $366,535.43 | 1 |
| Allocator | 24686076 | Mid-Pacific | 5/10/2012 | $488,878.60 | $1,910,618.12 | 1 |
| Allocator | 24775158 | Kunhart, Th | 3/9/2011 | $122,601.00 | $128,862.85 | 2 |
| Allocator | 24799173 | Advanced I | 4/2/2013 | $350,000.00 | $357,475.10 | 0 |
| Allocator | 24956264 | Galiley, Pat | 2/10/2013 | $100,922.51 | $110,087.36 | 1 |
| Allocator | 24964176 | Brady, Dou | 9/30/2011 | $126,075.00 | $194,149.61 | 2 |
| Allocator | 24974710 | Guske, Dor | 8/3/2012 | $296,217.56 | $310,616.29 | 1 |
| Allocator | 25164887 | Bavar, Trev | 1/13/2011 | $148,267.00 | $135,284.85 | 2 |
| Allocator | 25182104 | Boote, Artl | 10/4/2012 | $130,486.74 | $258,677.57 | 0 |
| Allocator | 25209657 | Dziuk, Larry | 7/18/2011 | $99,592.00 | $207,787.53 | 2 |
| Allocator | 25227917 | Darrow, Ed | 6/10/2013 | $500,000.00 | $507,560.19 | 0 |
| Allocator | 25272677 | Znorski, Vic | 6/3/2013 | $59,885.88 | $61,182.29 | 0 |
| Allocator | 25309388 | Root, Dean | 4/25/2012 | $180,531.00 | $169,929.27 | 1 |
| Allocator | 25339999 | Holtgrave, | 9/16/2010 | $82,000.00 | $135,911.90 | 3+ |
| Allocator | 25366935 | Barres, Cyn | 12/29/2011 | $125,000.00 | $143,761.94 | 1 |
| Allocator | 25441080 | Reed, Willi; | 12/26/2012 | $53,848.00 | $57,901.90 | 0 |
| Allocator | 25544173 | Dexter, Edv | 2/27/2012 | $249,766.48 | $201,890.17 | 1 |
| Allocator | 25608289 | Valvano, Di | 12/6/2010 | $111,823.00 | $166,671.96 | 2 |
| Allocator | 25677424 | Hoecherl, k | 6/20/2013 | $110,673.66 | $114,167.73 | 0 |
| Allocator | 25711380 | Correa, Sus | 3/22/2011 | $236,047.00 | $267,890.14 | 2 |
| Allocator | 25719729 | Henry, Neil | 10/20/2010 | $222,965.00 | $162,631.44 | 2 |
| Allocator | 25838513 | Butler, Lois | 3/29/2012 | $299,962.91 | $91,432.68 | 1 |
| Allocator | 25840018 | The Jacque | 9/28/2011 | $99,987.00 | $116,141.48 | 2 |
| Allocator | 25914292 | Kolasinski, | 6/5/2013 | $112,419.00 | $165,436.67 | 0 |
| Allocator | 25999930 | Lang, Doug | 10/4/2010 | $498,791.00 | $552,450.61 | 2 |
| Allocator | 26015905 | Bainbridge, | 2/15/2012 | $249,572.00 | $228,866.84 | 2 |
| Allocator | 26028185 | Myers, Sus; | 8/5/2011 | $169,129.00 | $199,136.30 | 2 |
| Allocator | 26146458 | Wagner, Pe | 4/25/2012 | $194,545.91 | $253,845.78 | 1 |
| Allocator | 26149311 | Friends of ( | 3/1/2012 | $319,850.48 | $455,500.09 | 1 |
| Allocator | 26162194 | Westcott, [ | 11/24/2010 | $142,856.00 | $296,571.54 | 2 |
| Allocator | 26175769 | Eslick, Robe | 9/1/2010 | $53,036.00 | $60,844.00 | 3+ |
| Allocator | 26175922 | Eslick, Robe | 8/8/2011 | $141,704.00 | $192,640.11 | 2 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Allocator | 26178487 | Espeland, F | 9/28/2011 | $166,135.00 | $191,230.16 | 2 |
| Allocator | 26191909 | Dr. Michae | 7/24/2013 | $104,000.00 | $104,230.41 | 0 |
| Allocator | 26217814 | Skeoch, Da | 7/28/2010 | $99,731.00 | $93,608.51 | 3+ |
| Allocator | 26231994 | Bieniasz, M | 7/17/2012 | $94,874.00 | $105,181.18 | 1 |
| Allocator | 26242235 | Kfare, Perr | 9/29/2011 | $185,284.00 | $217,479.84 | 2 |
| Allocator | 26243330 | Mounce, N | 3/1/2011 | $163,607.00 | $164,773.05 | 2 |
| Allocator | 26303067 | Lipetz, Mar | 3/15/2012 | $80,771.20 | $88,623.71 | 1 |
| Allocator | 26303264 | Garrahan, I | 10/31/2011 | $99,747.00 | $115,385.30 | 1 |
| Allocator | 26384251 | Aponte, Fe | 8/1/2012 | $127,046.67 | $154,643.16 | 1 |
| Allocator | 26387724 | Ramos, Bar | 5/29/2013 | $100,000.00 | $99,843.23 | 0 |
| Allocator | 26439300 | Zweig, Gil, | 7/27/2010 | $165,592.40 | $210,436.42 | 3+ |
| Allocator | 26490795 | Righetti, Ec | 1/4/2013 | $180,000.00 | $189,448.16 | 0 |
| Allocator | 26578784 | Niebuhr, Le | 3/14/2013 | $100,000.00 | $101,551.82 | 0 |
| Allocator | 26680915 | Terry, Jeffr | 1/15/2013 | $199,998.55 | $209,437.67 | 0 |
| Allocator | 26709088 | Eickerman, | 3/21/2012 | $106,619.14 | $197,181.94 | 1 |
| Allocator | 26730850 | Gary & Jan | 6/13/2013 | $432,500.00 | $440,315.79 | 0 |
| Allocator | 26855826 | Shanafelt F | 10/28/2012 | $246,501.00 | $205,262.30 | 2 |
| Allocator | 26966716 | Bateman, J | 7/20/2010 | $50,547.00 | $61,545.80 | 3+ |
| Allocator | 27006037 | Lavalette, I | 8/30/2010 | $113,241.00 | $138,604.32 | 3+ |
| Allocator | 27008440 | Dome, Lora | 5/7/2013 | $100,169.63 | $98,826.97 | 0 |
| Allocator | 27043504 | Phyllis A. D | 3/26/2013 | $200,000.00 | $204,401.61 | 0 |
| Allocator | 27176171 | The Elaine | 7/15/2011 | $199,576.00 | $223,350.42 | 2 |
| Allocator | 27193303 | Farmer, Da | 2/11/2013 | $102,977.69 | $103,460.85 | 0 |
| Allocator | 27302170 | Codispoti F | 3/10/2011 | $299,770.00 | $337,977.35 | 2 |
| Allocator | 27382793 | Rankin, Alb | 4/28/2011 | $127,658.00 | $143,990.05 | 2 |
| Allocator | 27384302 | Thacker, St | 6/15/2012 | $117,494.60 | $132,469.72 | 1 |
| Allocator | 27459801 | Brode, Joar | 5/23/2011 | $169,986.00 | $131,022.95 | 2 |
| Allocator | 27498006 | Wynne, Ma | 7/3/2013 | $334,023.71 | $328,855.78 | 0 |
| Allocator | 27498241 | Leonard, N | 11/17/2011 | $139,762.00 | $163,181.09 | 1 |
| Allocator | 27527722 | Bainbridge, | 2/16/2011 | $249,581.00 | $275,657.29 | 2 |
| Allocator | 27533506 | McCullougl | 3/15/2011 | $49,929.00 | $56,435.11 | 2 |
| Allocator | 27554305 | Fink, Nell & | 10/16/2012 | $104,739.86 | $127,098.15 | 0 |
| Allocator | 27591644 | Evans, Lore | 12/3/2010 | $286,782.00 | $60,247.37 | 2 |
| Allocator | 27635643 | Will, Glenn | 4/5/2013 | $206,011.19 | $205,194.93 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Allocator | 27708904 | Harris, Jam | 2/10/2012 | $272,468.32 | $286,542.19 | 1 |
| Allocator | 27756743 | Held Assoc | 11/19/2010 | $449,579.00 | $939,057.12 | 2 |
| Allocator | 27882198 | Spicer, Jam | 7/23/2012 | $159,650.00 | $180,876.85 | 1 |
| Allocator | 27905519 | Dickison, R | 12/21/2011 | $81,604.00 | $89,893.14 | 1 |
| Allocator | 27905574 | Dickison, R | 12/30/2010 | $132,128.00 | $331,828.86 | 2 |
| Allocator | 27922431 | Cunningha | 10/13/2010 | $73,070.00 | $85,968.40 | 2 |
| Allocator | 27946087 | Forsberg, D | 3/22/2012 | $200,000.60 | $232,253.87 | 2 |
| Allocator | 27970051 | Dueschel, J | 3/23/2011 | $219,945.00 | $142,852.68 | 2 |
| Allocator | 27995012 | Myra Forsb | 12/9/2011 | $439,570.00 | $500,761.19 | 1 |
| Allocator | 28022719 | Fosha, Geo | 9/28/2011 | $200,017.00 | $234,666.56 | 2 |
| Allocator | 28041213 | Tabor, Stev | 12/17/2012 | $92,774.52 | $98,136.54 | 0 |
| Allocator | 28043533 | Whitaker, I | 12/29/2011 | $28,779.00 | $32,952.39 | 1 |
| Allocator | 28066006 | Emley, Suza | 12/22/2011 | $149,955.00 | $172,811.41 | 1 |
| Allocator | 28079414 | Giles, Anne | 2/3/2012 | $105,679.00 | $108,057.65 | 1 |
| Allocator | 28086682 | Fowler, Am | 9/16/2011 | $192,936.00 | $222,728.69 | 2 |
| Allocator | 28168084 | Frank, John | 8/26/2011 | $131,908.00 | $152,203.15 | 2 |
| Allocator | 28241290 | John A. Bux | 5/8/2012 | $120,849.00 | $150,315.18 | 1 |
| Allocator | 28254954 | Fredrickson | 12/19/2012 | $127,538.58 | $161,547.66 | 0 |
| Allocator | 28263703 | Ferree, Rich | 12/21/2011 | $442,186.00 | $507,532.88 | 1 |
| Allocator | 28311279 | Meena Ran | 11/17/2011 | $150,019.00 | $175,553.73 | 1 |
| Allocator | 28313783 | French, Joh | 1/18/2012 | $175,390.00 | $197,592.99 | 1 |
| Allocator | 28346027 | Loveless, D | 3/8/2012 | $99,901.10 | $109,421.13 | 1 |
| Allocator | 28383182 | Frishberg, I | 9/28/2011 | $104,590.00 | $303,425.97 | 2 |
| Allocator | 28389796 | Pritscher, K | 5/2/2012 | $133,505.29 | $146,853.05 | 1 |
| Allocator | 28463470 | Bennefeld, | 11/29/2011 | $134,702.00 | $149,611.64 | 1 |
| Allocator | 28488605 | Brooks Gor | 9/18/2012 | $100,000.00 | $158,687.00 | 1 |
| Allocator | 28501234 | Zeltner, Joa | 4/2/2012 | $163,108.85 | $179,065.39 | 1 |
| Allocator | 28503387 | Cristerna, E | 4/27/2012 | $163,571.15 | $180,234.82 | 1 |
| Allocator | 28534394 | Davis, Char | 8/2/2010 | $116,173.00 | $141,862.12 | 3+ |
| Allocator | 28540699 | Moon, Rob | 7/1/2011 | $99,750.00 | $177,389.83 | 2 |
| Allocator | 28638190 | Schmidt, Jc | 6/4/2013 | $211,799.17 | $217,515.08 | 0 |
| Allocator | 28650510 | Soria Famil | 6/27/2013 | $135,442.00 | $139,003.73 | 0 |
| Allocator | 28656473 | Gately, Kat | 5/1/2012 | $155,026.36 | $151,608.79 | 1 |
| Allocator | 28672734 | Poore, Dav | 3/1/2012 | $170,736.58 | $186,940.69 | 1 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Allocator | 28780448 | Aschbache | 1/12/2011 | $105,072.00 | $117,966.53 | 2 |
| Allocator | 28912492 | Jacobs, Nar | 3/29/2011 | $73,709.50 | $75,934.74 | 2 |
| Allocator | 28921163 | Roberts, Da | 8/13/2010 | $104,889.00 | $123,501.23 | 3+ |
| Allocator | 28963944 | Carpenter ( | 7/17/2013 | $156,489.00 | $156,239.50 | 0 |
| Allocator | 29035309 | Judith M. A | 3/7/2013 | $100,000.00 | $151,831.11 | 0 |
| Allocator | 29103798 | Wendling, I | 3/31/2011 | $108,775.00 | $109,908.33 | 2 |
| Allocator | 29155223 | Burgio, San | 8/28/2013 | $100,000.00 | $101,761.82 | 0 |
| Allocator | 29248626 | Davis, Linda | 10/13/2010 | $76,736.00 | $89,754.12 | 2 |
| Allocator | 29379077 | Fariba Meh | 2/8/2012 | $151,406.00 | $168,829.11 | 1 |
| Allocator | 29381770 | Gallivan, El | 8/18/2011 | $111,484.00 | $131,467.91 | 2 |
| Allocator | 29401288 | Furman, Da | 4/10/2012 | $137,642.49 | $154,407.56 | 1 |
| Allocator | 29420237 | Montero, L | 3/7/2011 | $96,803.00 | $113,641.69 | 2 |
| Allocator | 29429858 | 1998 Patte | 4/20/2012 | $387,767.00 | $432,275.82 | 1 |
| Allocator | 29431890 | Zwick, Willi | 7/17/2012 | $178,673.00 | $198,306.70 | 1 |
| Allocator | 29438002 | Lipetz, Rob | 10/13/2011 | $257,269.00 | $587,291.44 | 1 |
| Allocator | 29540954 | Gambill, Gl | 3/14/2012 | $115,685.77 | $112,593.66 | 1 |
| Allocator | 29591615 | Ebner, Ken | 4/21/2011 | $259,493.00 | $285,639.37 | 2 |
| Allocator | 29593858 | Suomi, Har | 11/9/2010 | $49,784.00 | $77,580.34 | 2 |
| Allocator | 29696218 | Janetta A. I | 10/20/2011 | $131,082.00 | $154,299.36 | 1 |
| Allocator | 29740724 | Rascon, An | 9/3/2010 | $119,886.00 | $146,558.99 | 3+ |
| Allocator | 29820468 | Ekert, Bruc | 6/18/2012 | $99,946.43 | $111,474.94 | 1 |
| Allocator | 29825246 | Grahl, Davi | 5/6/2011 | $50,003.00 | $54,730.39 | 2 |
| Allocator | 29918281 | Gilbert, Tor | 3/20/2012 | $262,431.69 | $288,646.31 | 1 |
| Allocator | 30067086 | Wolff, Mau | 11/28/2012 | $200,000.00 | $214,824.13 | 0 |
| Allocator | 30072921 | Endicott, G | 5/5/2011 | $50,004.00 | $54,721.06 | 2 |
| Allocator | 30148281 | Broomfield | 12/29/2011 | $100,027.00 | $95,704.97 | 1 |
| Allocator | 30168166 | Slapsak, De | 5/28/2013 | $150,000.00 | $150,046.75 | 0 |
| Allocator | 30169812 | Fishman, B | 4/25/2013 | $99,788.00 | $97,316.15 | 2 |
| Allocator | 30199143 | Abraham, J | 12/20/2011 | $107,002.00 | $125,463.04 | 1 |
| Allocator | 30204145 | Friends of I | 12/30/2011 | $105,058.00 | $107,010.06 | 1 |
| Allocator | 30207477 | Eby, Dougla | 12/23/2011 | $101,857.00 | $314,614.30 | 1 |
| Allocator | 30214348 | Schmitz, Ar | 7/2/2013 | $150,209.10 | $153,799.72 | 0 |
| Allocator | 30337420 | Gorton, Jar | 11/4/2011 | $100,321.00 | $111,952.02 | 1 |
| Allocator | 30346494 | Griego, Rot | 5/19/2011 | $243,799.00 | $195,040.06 | 2 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Allocator | 30349203 | Funner, Ric | 10/27/2011 | $121,045.00 | $154,052.97 | 1 |
| Allocator | 30381082 | Postelnek, | 8/5/2011 | $137,683.00 | $150,993.25 | 2 |
| Allocator | 30391536 | Oliver, Wal | 8/29/2012 | $149,237.27 | $163,538.66 | 1 |
| Allocator | 30398736 | Flook Fami | 10/26/2011 | $107,469.00 | $125,007.11 | 1 |
| Allocator | 30403419 | Industrial Ii | 4/27/2011 | $596,866.00 | $764,640.61 | 2 |
| Allocator | 30516815 | C. Linnea L. | 4/18/2012 | $252,640.00 | $284,033.93 | 1 |
| Allocator | 30548497 | Maloney, R | 11/28/2011 | $106,547.00 | $126,236.54 | 1 |
| Allocator | 30556981 | Gramstad, | 12/3/2012 | $165,077.00 | $212,522.42 | 0 |
| Allocator | 30570327 | Meernik, Jo | 12/30/2011 | $110,274.00 | $262,967.07 | 1 |
| Allocator | 30616725 | Morgan, No | 4/5/2011 | $100,638.00 | $110,298.09 | 2 |
| Allocator | 30627214 | Furrer, Dor | 12/14/2011 | $149,927.00 | $179,040.01 | 1 |
| Allocator | 30665423 | Lawrence, | 8/18/2010 | $50,000.00 | $115,021.26 | 3+ |
| Allocator | 30684910 | Alsac, Ongu | 4/13/2011 | $199,411.00 | $223,180.54 | 2 |
| Allocator | 30689056 | Perlman, A | 9/1/2011 | $329,948.00 | $388,359.29 | 2 |
| Allocator | 30696516 | Dawson, Sc | 7/23/2013 | $150,000.00 | $149,819.46 | 0 |
| Allocator | 30710635 | Langston Jo | 12/5/2011 | $149,890.00 | $174,134.50 | 1 |
| Allocator | 30723685 | Poore, Jam | 7/18/2011 | $224,373.00 | $246,311.65 | 2 |
| Allocator | 30724976 | Darcy, Mau | 12/5/2011 | $100,009.00 | $116,987.04 | 1 |
| Allocator | 30726375 | Eddington, | 12/6/2011 | $100,000.00 | $129,408.19 | 1 |
| Allocator | 30740171 | Greene, Na | 7/1/2013 | $135,888.37 | $138,944.23 | 0 |
| Allocator | 30750418 | Reff, Franci | 12/15/2011 | $120,980.00 | $142,929.33 | 1 |
| Allocator | 30750475 | Dohrn, Sha | 8/9/2010 | $124,022.00 | $120,685.93 | 3+ |
| Allocator | 30789939 | Shain, Jose | 5/18/2011 | $230,345.78 | $253,375.64 | 2 |
| Allocator | 30800861 | Kroger, Virg | 5/28/2013 | $308,868.82 | $309,213.77 | 0 |
| Allocator | 30805642 | Schuster, Jo | 10/31/2011 | $291,573.00 | $340,880.20 | 1 |
| Allocator | 30850306 | Stearns Far | 12/29/2011 | $163,056.00 | $162,412.66 | 1 |
| Allocator | 30852186 | Stott, Brian | 8/25/2011 | $144,449.00 | $171,684.81 | 2 |
| Allocator | 30869478 | Mullin-Dipr | 2/1/2012 | $464,967.00 | $517,615.21 | 1 |
| Allocator | 30985179 | Lunt, Jay S. | 11/18/2011 | $100,332.00 | $128,737.03 | 1 |
| Allocator | 30987993 | Curry, Robe | 7/15/2010 | $175,000.00 | $239,169.81 | 3+ |
| Allocator | 30994958 | Quigley, Th | 6/10/2013 | $49,778.75 | $50,245.97 | 0 |
| Allocator | 31039888 | Nichols, Cla | 2/18/2011 | $420,591.00 | $431,893.02 | 2 |
| Allocator | 31058325 | Engle, Jame | 6/29/2012 | $96,399.00 | $119,854.22 | 1 |
| Allocator | 31070720 | Beste, Jame | 6/30/2011 | $125,000.00 | $136,976.52 | 2 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Allocator | 31106999 | Michael Ric | 8/19/2013 | $100,605.00 | $101,968.75 | 0 |
| Allocator | 31108485 | Susan Perr | 10/30/2012 | $139,613.00 | $201,336.92 | 0 |
| Allocator | 31109309 | Su, Sam & ( | 2/22/2013 | $139,804.00 | $146,525.20 | 0 |
| Allocator | 31110507 | Breall, Jean | 3/8/2013 | $168,456.00 | $222,879.27 | 0 |
| Allocator | 31110530 | Naugle, Joh | 7/1/2011 | $264,202.00 | $291,297.90 | 2 |
| Allocator | 31113147 | Kinsman, K | 3/30/2011 | $1,099,908.00 | $1,144,382.81 | 2 |
| Allocator | 31113222 | Goldman L | 10/17/2012 | $100,862.00 | $228,533.96 | 0 |
| Allocator | 31119604 | Braveman, | 6/15/2011 | $172,033.00 | $195,213.63 | 2 |
| Allocator | 31120560 | Naglestad I | 2/25/2013 | $110,885.00 | $116,733.28 | 0 |
| Allocator | 31129638 | Ramirez, N | 3/1/2013 | $153,203.00 | $165,022.75 | 0 |
| Allocator | 31131875 | Stickler, La | 2/22/2011 | $206,505.00 | $71,605.44 | 2 |
| Allocator | 31135121 | Beideck, Jo | 9/29/2011 | $256,630.00 | $261,579.93 | 2 |
| Allocator | 31135242 | Lovett, Wil | 10/19/2011 | $516,599.00 | $606,734.03 | 1 |
| Allocator | 31136750 | Kettelhut, \ | 7/12/2011 | $249,822.00 | $271,552.73 | 2 |
| Allocator | 31137584 | Tyler, John | 7/20/2011 | $259,967.00 | $252,245.02 | 2 |
| Allocator | 31139514 | Heye, Rayn | 4/28/2011 | $217,029.00 | $240,216.43 | 2 |
| Allocator | 31140812 | Benton, Su | 2/25/2011 | $459,618.00 | $450,429.68 | 2 |
| Allocator | 31141097 | Browne, Sa | 7/14/2011 | $702,536.00 | $688,923.93 | 2 |
| Allocator | 31151034 | Campau, Ja | 7/2/2012 | $198,246.00 | $221,889.80 | 1 |
| Allocator | 31156855 | Wilson-We | 3/11/2013 | $263,500.00 | $268,535.68 | 0 |
| Allocator | 31184105 | Smith, Laur | 5/9/2011 | $250,720.00 | $270,061.81 | 2 |
| Allocator | 31186135 | Bendotti, R | 6/17/2011 | $600,714.00 | $135,963.07 | 2 |
| Allocator | 31201827 | Bradley Gro | 5/2/2011 | $431,031.00 | $236,925.92 | 2 |
| Allocator | 31203657 | Henry N. C | 5/30/2013 | $500,000.00 | $533,228.24 | 0 |
| Allocator | 31204707 | Russell Gro | 5/3/2011 | $500,021.00 | $332,395.28 | 2 |
| Allocator | 31237381 | Blackwell, I | 7/24/2013 | $100,000.00 | $100,218.33 | 0 |
| Allocator | 31242835 | Naugle Fan | 7/1/2011 | $228,283.00 | $418,413.99 | 2 |
| Allocator | 31276754 | Creaney, Cl | 3/14/2011 | $103,237.00 | $116,844.57 | 2 |
| Allocator | 31324534 | Benton, An | 2/25/2011 | $99,938.00 | $113,944.24 | 2 |
| Allocator | 31325918 | Bauer, Harr | 3/14/2011 | $99,890.00 | $113,639.81 | 2 |
| Allocator | 31326887 | Rutigliano, | 4/1/2011 | $260,991.00 | $287,695.92 | 2 |
| Allocator | 31330965 | Lanz, Georg | 4/8/2011 | $544,839.00 | $595,666.38 | 2 |
| Allocator | 31331708 | Cannon, Ja | 5/16/2011 | $117,439.00 | $129,949.83 | 2 |
| Allocator | 31333625 | Gastroente | 6/29/2011 | $1,218,000.00 | $1,037,482.54 | 2 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Allocator | 31333954 | Pavlik, Julie | 4/4/2011 | $534,750.00 | $517,601.21 | 2 |
| Allocator | 31334642 | Bell, Philip | 5/17/2011 | $599,051.00 | $663,534.18 | 2 |
| Allocator | 31339377 | Meyer Fam | 4/19/2011 | $100,000.00 | $138,566.20 | 2 |
| Allocator | 31340344 | Clayburgh, | 4/21/2011 | $278,347.00 | $201,462.89 | 2 |
| Allocator | 31341605 | Lantana Gr | 4/20/2011 | $99,763.00 | $109,691.58 | 2 |
| Allocator | 31342540 | Stivers, Jud | 5/25/2011 | $100,000.00 | $238,103.67 | 2 |
| Allocator | 31346170 | Hooppaw M | 5/23/2011 | $208,221.00 | $239,210.49 | 2 |
| Allocator | 31346455 | Napler, Mio | 5/26/2011 | $818,000.00 | $901,841.88 | 2 |
| Allocator | 31347872 | Pratte Revo | 5/26/2011 | $104,658.00 | $168,940.67 | 2 |
| Allocator | 31348024 | Higgins, Bri | 6/15/2011 | $146,636.00 | $166,147.43 | 2 |
| Allocator | 31348025 | Kinsman, D | 6/16/2011 | $437,266.00 | $494,402.05 | 2 |
| Allocator | 31349374 | DiVito, Jose | 6/6/2011 | $161,000.00 | $181,039.57 | 2 |
| Allocator | 31351181 | Srere, Linda | 6/16/2011 | $415,700.00 | $418,479.19 | 2 |
| Allocator | 31353575 | John G. Joh | 7/18/2011 | $99,764.00 | $110,640.78 | 2 |
| Allocator | 31353594 | Campbell, I | 6/28/2011 | $457,253.00 | $441,748.18 | 2 |
| Allocator | 31354844 | Boscamp, F | 9/1/2011 | $189,845.00 | $223,188.94 | 2 |
| Allocator | 31357871 | Heather La | 8/24/2011 | $99,875.00 | $115,538.56 | 2 |
| Allocator | 31360119 | Jahnke, Peg | 10/2/2010 | $117,784.00 | $169,799.99 | 2 |
| Allocator | 31361303 | Roberts, Ke | 8/9/2011 | $170,600.00 | $182,598.34 | 2 |
| Allocator | 31362474 | DiVito, Jose | 1/10/2012 | $138,000.00 | $127,119.03 | 1 |
| Allocator | 31364951 | Delivuk, Ro | 10/13/2011 | $149,851.00 | $175,151.21 | 1 |
| Allocator | 31372152 | Umphrey, I | 9/20/2013 | $198,738.00 | $197,103.16 | 0 |
| Allocator | 31375409 | Vangraafeil | 3/14/2011 | $139,930.00 | $160,616.95 | 2 |
| Allocator | 31377479 | Reisner, Ste | 12/5/2011 | $99,897.00 | $116,245.88 | 1 |
| Allocator | 31382724 | Cole, Willia | 11/21/2011 | $100,000.00 | $146,673.27 | 1 |
| Allocator | 31386551 | Markley Fa | 12/5/2011 | $600,000.00 | $707,087.21 | 1 |
| Allocator | 31387030 | Chapin Tru: | 12/27/2011 | $99,986.00 | $138,974.57 | 1 |
| Allocator | 31388393 | Anderson, . | 12/27/2011 | $99,986.00 | $114,548.27 | 1 |
| Allocator | 31395884 | Anne S. Fisl | 1/18/2012 | $150,000.00 | $210,245.23 | 1 |
| Allocator | 31409818 | Vivienne Ha | 3/6/2012 | $244,826.00 | $275,526.84 | 1 |
| Allocator | 31419518 | Cameron II | 4/2/2013 | $134,218.00 | $163,855.25 | 0 |
| Allocator | 31423018 | Lyons, Timo | 7/21/2011 | $263,611.00 | $286,297.55 | 2 |
| Allocator | 31425514 | Allen, Kathy | 3/30/2011 | $129,625.00 | $142,269.57 | 2 |
| Allocator | 31432426 | Eiteljorg, Er | 7/18/2011 | $188,237.00 | $208,402.40 | 2 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Allocator | 31447185 | Michaelis, I | 2/25/2011 | $93,458.00 | $104,758.61 | 2 |
| Allocator | 31447216 | Gallipeo Re | 7/29/2011 | $214,430.00 | $741,508.04 | 2 |
| Allocator | 31447461 | The Wittm | 3/21/2011 | $149,913.00 | $168,911.98 | 2 |
| Allocator | 31447552 | Rose, Edwi | 2/1/2011 | $99,750.00 | $131,741.85 | 2 |
| Allocator | 31447647 | Lee, Emme | 6/7/2012 | $111,884.62 | $127,992.15 | 1 |
| Allocator | 31447654 | Heimkes, L | 5/23/2012 | $249,331.31 | $277,042.16 | 1 |
| Allocator | 31447697 | Barron, Dia | 5/23/2012 | $129,785.71 | $150,828.14 | 1 |
| Allocator | 31447743 | Bloecher, C | 6/4/2012 | $150,000.00 | $167,354.07 | 1 |
| Allocator | 31447780 | Hanke, Ror | 3/11/2011 | $99,908.00 | $175,071.34 | 2 |
| Allocator | 31447816 | Bockhold, 1 | 1/27/2011 | $99,729.00 | $222,899.55 | 2 |
| Allocator | 31447893 | Mann, W. J | 7/16/2012 | $106,519.06 | $115,083.81 | 1 |
| Allocator | 31447965 | Bermingha | 3/22/2013 | $109,549.00 | $132,013.38 | 0 |
| Allocator | 31447998 | Mirabal, En | 4/29/2011 | $115,582.00 | $124,814.00 | 2 |
| Allocator | 31448100 | Borie, Kare | 7/7/2011 | $199,291.00 | $216,475.02 | 2 |
| Allocator | 31448173 | Wilaby, Kat | 7/14/2011 | $149,511.00 | $165,602.39 | 2 |
| Allocator | 31448221 | O'Brien, Ro | 3/25/2011 | $105,733.00 | $117,640.68 | 2 |
| Allocator | 31448226 | Robert & P | 9/25/2012 | $109,879.00 | $110,722.97 | 1 |
| Allocator | 31448381 | Oliver McG | 7/12/2011 | $99,705.00 | $110,140.86 | 2 |
| Allocator | 31448399 | Kendall, St | 4/14/2011 | $149,349.00 | $271,681.71 | 2 |
| Allocator | 31448409 | Kendall, Jol | 3/28/2011 | $154,688.00 | $173,337.23 | 2 |
| Allocator | 31448505 | Woods, Jar | 1/31/2011 | $349,081.00 | $413,295.80 | 2 |
| Allocator | 31448674 | Tobin, Pete | 4/5/2012 | $99,576.92 | $110,479.36 | 1 |
| Allocator | 31448683 | Shacklefor | 6/14/2013 | $118,022.00 | $120,589.99 | 0 |
| Allocator | 31448822 | Roettger Re | 9/23/2011 | $99,963.00 | $1,021,703.15 | 2 |
| Allocator | 31448878 | Dynamic Sc | 3/15/2012 | $149,888.74 | $466,961.38 | 1 |
| Allocator | 31449045 | Daley, Sanc | 6/28/2011 | $99,984.00 | $284,698.08 | 2 |
| Allocator | 31449054 | Allison, Car | 7/12/2011 | $99,666.00 | $105,733.19 | 2 |
| Allocator | 31449101 | Hung Famil | 1/15/2013 | $100,100.00 | $104,810.03 | 0 |
| Allocator | 31449108 | Lucy Kemp | 5/21/2012 | $118,538.39 | $128,512.54 | 1 |
| Allocator | 31449120 | Varanko, R | 10/31/2011 | $102,979.00 | $119,287.19 | 1 |
| Allocator | 31449129 | Barkley, Jac | 2/7/2011 | $199,066.66 | $223,310.54 | 2 |
| Allocator | 31449135 | Stanko, Ror | 12/5/2011 | $113,878.00 | $130,772.74 | 1 |
| Allocator | 31449276 | Kretzmer C | 5/18/2011 | $249,536.00 | $485,517.51 | 2 |
| Allocator | 31449285 | Ballard, Gle | 4/27/2011 | $307,162.00 | $335,912.22 | 2 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Allocator | 31449446 | Osterholt, ( | 2/16/2011 | $99,813.00 | $170,557.82 | 2 |
| Allocator | 31449476 | Scheffler, A | 8/6/2011 | $114,047.12 | $123,565.80 | 1 |
| Allocator | 31449644 | Walters Se| | 3/26/2012 | $100,959.13 | $167,171.01 | 1 |
| Allocator | 31449763 | Isaacs, Mic | 7/31/2012 | $99,743.18 | $111,430.68 | 1 |
| Allocator | 31449792 | Richards Fa | 2/15/2011 | $116,867.00 | $135,582.69 | 2 |
| Allocator | 31449810 | Mott, Mich | 5/26/2011 | $99,848.00 | $132,959.10 | 2 |
| Allocator | 31450135 | Macias, Lu( | 5/25/2011 | $91,037.00 | $124,598.90 | 2 |
| Allocator | 31450266 | Janssen, W | 2/15/2011 | $249,521.00 | $279,004.63 | 2 |
| Allocator | 31450281 | Feiner, Gw( | 9/14/2011 | $149,891.00 | $175,055.20 | 2 |
| Allocator | 31450457 | McCarter, ( | 10/3/2011 | $99,996.00 | $188,957.55 | 1 |
| Allocator | 31450643 | Hayashida, | 4/14/2011 | $152,472.00 | $185,077.73 | 2 |
| Allocator | 31450674 | Grogan Far | 4/29/2011 | $99,736.00 | $107,596.41 | 2 |
| Allocator | 31450746 | Phillip & Jo | 12/14/2011 | $124,903.00 | $146,720.55 | 1 |
| Allocator | 31450769 | Roberts, Ph | 12/14/2011 | $300,593.00 | $353,139.61 | 1 |
| Allocator | 31450838 | Weigelt, Rc | 6/20/2011 | $146,858.00 | $164,932.39 | 2 |
| Allocator | 31451008 | Giusiana, A | 2/9/2012 | $328,826.42 | $417,208.52 | 1 |
| Allocator | 31451044 | Weir, Thon | 4/11/2011 | $99,654.00 | $109,949.77 | 2 |
| Allocator | 31451199 | Wallitsch, F | 5/12/2011 | $99,579.68 | $109,250.60 | 2 |
| Allocator | 31451221 | Friedman, ! | 7/29/2011 | $123,709.00 | $138,097.40 | 2 |
| Allocator | 31451257 | Susan Sche | 8/1/2012 | $99,756.46 | $110,238.57 | 1 |
| Allocator | 31451297 | St. Wilfrid': | 9/20/2011 | $99,951.00 | $128,927.05 | 2 |
| Allocator | 31451918 | Worman, I | 2/15/2011 | $99,808.00 | $93,556.77 | 2 |
| Allocator | 31452009 | Balassa, Ch | 4/30/2012 | $99,687.50 | $110,317.16 | 1 |
| Allocator | 31452014 | Storm, Kitti | 9/21/2012 | $179,793.00 | $217,690.43 | 1 |
| Allocator | 31452069 | Luby, Denn | 8/22/2011 | $149,737.00 | $178,081.43 | 2 |
| Allocator | 31452079 | Luby, Susar | 9/26/2011 | $87,021.00 | $102,141.89 | 2 |
| Allocator | 31452098 | Geerdes, R | 6/30/2011 | $99,992.00 | $94,522.03 | 2 |
| Allocator | 31452384 | Sanderson, | 9/27/2011 | $108,409.00 | $126,001.97 | 2 |
| Allocator | 31452402 | Harada-Eve | 6/17/2011 | $100,000.00 | $144,583.24 | 2 |
| Allocator | 31452412 | Continenta | 2/22/2011 | $149,738.00 | $167,791.09 | 2 |
| Allocator | 31452450 | Litman Sep | 3/26/2012 | $100,984.04 | $111,045.39 | 1 |
| Allocator | 31452522 | Ataray, LLC | 5/2/2012 | $100,000.00 | $543,320.58 | 1 |
| Allocator | 31453916 | Gray, Mich | 3/2/2011 | $99,871.00 | $174,365.81 | 2 |
| Allocator | 31454026 | Hewitt, Mi( | 4/1/2011 | $99,996.00 | $109,601.45 | 2 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Allocator | 31454514 | Bennett, D: | 6/27/2013 | $70,041.00 | $102,228.37 | 0 |
| Allocator | 31454526 | Wright Ant | 12/14/2012 | $133,201.00 | $143,147.01 | 0 |
| Allocator | 31454607 | Krastman, : | 12/14/2011 | $100,177.00 | $107,030.80 | 1 |
| Allocator | 31454786 | Osbrink, Rc | 11/25/2011 | $99,841.00 | $118,257.74 | 1 |
| Allocator | 31455130 | Jorgensen, | 5/17/2011 | $99,798.00 | $231,215.47 | 2 |
| Allocator | 31456067 | Gross Fami | 9/23/2013 | $128,038.00 | $126,939.00 | 0 |
| Allocator | 31456759 | Austin, Juli | 5/16/2011 | $99,798.00 | $109,457.52 | 2 |
| Allocator | 31457211 | Whitemire | 10/10/2012 | $248,824.00 | $265,496.07 | 0 |
| Allocator | 31457356 | Luci 2009 T | 10/9/2012 | $251,811.00 | $362,728.95 | 0 |
| Allocator | 31459000 | Voorhees F | 10/24/2012 | $149,769.00 | $154,371.23 | 0 |
| Allocator | 31460644 | Whitcomb, | 11/29/2012 | $108,054.00 | $116,571.50 | 0 |
| Allocator | 31460976 | Sunoo Fam | 3/17/2011 | $149,900.00 | $166,039.46 | 2 |
| Allocator | 31462024 | Johnson, W | 10/17/2012 | $149,908.00 | $158,353.62 | 0 |
| Allocator | 31463217 | Yan Family | 11/12/2012 | $101,735.00 | $111,510.69 | 0 |
| Allocator | 31463443 | Deushane, | 3/15/2011 | $99,925.00 | $166,716.59 | 2 |
| Allocator | 31465592 | The Shimizi | 12/1/2011 | $144,812.00 | $168,507.67 | 1 |
| Allocator | 31470156 | Kelgard, Jai | 11/21/2012 | $149,748.00 | $162,158.43 | 0 |
| Allocator | 31470163 | Kelgard, Sh | 11/21/2012 | $249,650.00 | $270,836.15 | 0 |
| Allocator | 31470893 | Borie, Scot | 4/16/2012 | $149,511.68 | $167,360.16 | 1 |
| Allocator | 31473959 | The Harley | 12/6/2012 | $374,051.00 | $454,546.22 | 0 |
| Allocator | 31474321 | McCool, M | 10/3/2011 | $109,996.00 | $128,612.40 | 1 |
| Allocator | 31474619 | Tobin Revo | 7/2/2013 | $197,917.00 | $203,716.02 | 0 |
| Allocator | 31477159 | Wright Ant | 12/9/2011 | $121,965.00 | $144,095.50 | 1 |
| Allocator | 31477484 | Basso Fami | 12/21/2012 | $99,970.00 | $263,639.92 | 0 |
| Allocator | 31478673 | Gantt, Mar | 8/16/2012 | $100,000.00 | $158,619.89 | 1 |
| Allocator | 31485475 | Pottick, Ste | 12/31/2012 | $149,974.00 | $108,753.38 | 0 |
| Allocator | 31486025 | Youndy B. I | 3/30/2011 | $99,988.00 | $433,589.75 | 2 |
| Allocator | 31489504 | Bauer, Frec | 1/18/2013 | $199,885.00 | $309,535.41 | 0 |
| Allocator | 31491106 | The Jung Fa | 3/1/2013 | $131,027.00 | $338,237.20 | 0 |
| Allocator | 31491878 | Steen, Chei | 11/30/2012 | $99,869.57 | $107,229.59 | 0 |
| Allocator | 31492085 | Estrin, Brac | 4/15/2013 | $99,935.07 | $101,508.31 | 0 |
| Allocator | 31495719 | Searcy, Jeri | 2/4/2013 | $100,000.00 | $175,064.86 | 0 |
| Allocator | 31496612 | Rose, Edwi | 2/1/2013 | $100,000.00 | $104,925.65 | 0 |
| Allocator | 31497039 | Clarke, Elai | 3/21/2013 | $141,603.01 | $148,203.74 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Allocator | 31498498 | Rotstein, R | 2/26/2013 | $105,671.00 | $110,529.25 | 0 |
| Allocator | 31499470 | Bean, John | 11/18/2011 | $402,100.00 | $335,055.81 | 1 |
| Allocator | 31500169 | Nudelman, | 3/20/2013 | $99,964.38 | $102,940.52 | 0 |
| Allocator | 31502467 | Dorothy Ra | 2/26/2013 | $125,000.00 | $129,527.33 | 0 |
| Allocator | 31502520 | Winter Livi | 5/10/2013 | $150,000.00 | $149,661.81 | 0 |
| Allocator | 31502528 | Winter, Jef | 5/10/2013 | $100,000.00 | $99,768.44 | 0 |
| Allocator | 31502530 | Winter, Kat | 5/10/2013 | $100,000.00 | $99,768.44 | 0 |
| Allocator | 31504598 | Fromson, S | 4/9/2013 | $84,999.00 | $86,230.70 | 0 |
| Allocator | 31504802 | Porter, Dar | 3/4/2013 | $71,392.00 | $98,318.59 | 0 |
| Allocator | 31508750 | Weems, Ch | 4/5/2013 | $100,000.00 | $101,988.24 | 0 |
| Allocator | 31508968 | Rocky J. Cle | 3/26/2013 | $249,969.25 | $256,770.35 | 0 |
| Allocator | 31518291 | DeVita Goc | 5/17/2013 | $99,774.00 | $98,375.29 | 0 |
| Allocator | 31520719 | Xue, Qing | 5/30/2013 | $99,868.00 | $100,654.18 | 0 |
| Allocator | 31524932 | Behl, Gene | 5/24/2013 | $99,735.00 | $99,603.82 | 0 |
| Allocator | 31534174 | Vanderpol, | 7/2/2013 | $149,846.00 | $154,338.95 | 0 |
| Allocator | 31534257 | Comstock, | 6/20/2013 | $99,856.00 | $103,401.89 | 0 |
| Allocator | 31536219 | Robbie, Ge | 7/10/2013 | $219,827.00 | $221,353.64 | 0 |
| Allocator | 31542003 | Linda Black | 9/4/2013 | $99,762.00 | $101,264.66 | 0 |
| Allocator | 31543870 | Ehring, Ma | 8/19/2013 | $99,882.00 | $101,350.59 | 0 |
| Allocator | 31544653 | Salah El-Bir | 8/26/2013 | $99,902.00 | $102,254.54 | 0 |
| Allocator | 31546075 | Hughes, Ro | 8/29/2013 | $249,452.00 | $255,534.14 | 0 |
| Allocator | 31546844 | Watanabe | 9/5/2013 | $100,000.00 | $101,146.74 | 0 |
| Allocator | 31603341 | Winter, Tra | 11/6/2012 | $70,000.00 | $75,165.14 | 0 |
| Allocator | 31645095 | McHenry, [ | 12/12/2011 | $124,992.00 | $45,113.21 | 1 |
| Allocator | 31773341 | Logerman, | 6/17/2011 | $149,942.00 | $169,004.96 | 2 |
| Allocator | 31836386 | Diehl, Doug | 10/7/2010 | $230,000.00 | $583,554.41 | 2 |
| Allocator | 31892060 | Rice, Shirle | 4/20/2012 | $165,000.00 | $184,738.97 | 1 |
| Allocator | 32008326 | Stano, Agn | 11/16/2011 | $407,730.00 | $442,045.75 | 2 |
| Allocator | 32025197 | Barlow, Me | 10/12/2011 | $848,129.00 | $1,000,642.54 | 1 |
| Allocator | 32029192 | Pruitt, Paul | 3/7/2011 | $149,896.00 | $167,619.73 | 2 |
| Allocator | 32053718 | Coppola, A | 3/29/2012 | $149,948.49 | $1,081,702.20 | 1 |
| Allocator | 32138545 | Gayle J. Joh | 10/12/2012 | $135,000.22 | $142,826.67 | 0 |
| Allocator | 32167940 | Stanton, Ar | 1/19/2012 | $99,739.00 | $111,758.58 | 1 |
| Allocator | 32293089 | Knauf, Johr | 3/28/2011 | $100,202.00 | $194,497.82 | 2 |

| Allocator | 32372464 | Smith, Tim, | 8/26/2010 | $229,735.00 | $287,580.44 | 3+ |
|-----------|----------|-------------|-----------|-------------|-------------|-----|
| Allocator | 32429549 | Halbritter, | 11/27/2012 | $108,076.95 | $116,859.03 | 0 |
| Allocator | 32502324 | Zehnder, Jo | 7/28/2011 | $81,325.00 | $89,748.96 | 2 |
| Allocator | 32527366 | Kinley, Mai | 8/13/2010 | $160,642.00 | $101,222.31 | 3+ |
| Allocator | 32559534 | Linton, Jan | 5/6/2011 | $159,766.00 | $175,123.18 | 2 |
| Allocator | 32574318 | Lau, Oliver | 3/7/2011 | $55,678.00 | $106,165.82 | 2 |
| Allocator | 32648579 | Edward Ha | 10/11/2011 | $134,398.00 | $155,497.59 | 1 |
| Allocator | 32662878 | Fischer, Do | 5/3/2012 | $322,277.17 | $357,159.22 | 1 |
| Allocator | 32688529 | Thornhill, S | 3/18/2013 | $320,790.86 | $329,195.42 | 0 |
| Allocator | 32764886 | Roberts, Sh | 7/8/2011 | $149,654.00 | $165,897.39 | 2 |
| Allocator | 32776897 | Specht, Do | 1/19/2012 | $100,000.00 | $162,480.58 | 1 |
| Allocator | 32785469 | Stahl, Charl | 1/20/2011 | $270,889.00 | $310,329.57 | 2 |
| Allocator | 32852336 | Gerald Scha | 10/31/2012 | $194,231.46 | $208,712.94 | 0 |
| Allocator | 32967408 | Intermill, G | 10/17/2012 | $150,367.28 | $157,942.63 | 0 |
| Allocator | 32968765 | Harris, Berr | 1/25/2012 | $100,809.00 | $114,305.57 | 1 |
| Allocator | 33005468 | Kurten, Eliz | 2/4/2013 | $334,423.84 | $346,226.63 | 0 |
| Allocator | 33065800 | Bowers, Ste | 9/14/2011 | $106,837.00 | $123,715.30 | 2 |
| Allocator | 33085278 | Cirulli, Paul | 2/17/2012 | $123,807.02 | $135,641.49 | 1 |
| Allocator | 33129176 | Lethemon, | 3/14/2013 | $136,242.00 | $138,842.20 | 0 |
| Allocator | 33144322 | Beckers, Ka | 5/29/2012 | $232,937.62 | $257,879.91 | 1 |
| Allocator | 33152133 | Lenore Har | 10/11/2011 | $149,332.00 | $172,765.08 | 1 |
| Allocator | 33164897 | Pethtal, Ma | 8/29/2013 | $555,469.00 | $499,413.41 | 2 |
| Allocator | 33166199 | Robert Egg | 2/26/2013 | $499,287.97 | $523,120.73 | 0 |
| Allocator | 33166344 | Siltman, Fra | 3/24/2011 | $50,967.00 | $55,818.10 | 2 |
| Allocator | 33170652 | Pawlowski, | 4/24/2012 | $168,290.09 | $186,050.50 | 1 |
| Allocator | 33183497 | Otto, Davic | 5/2/2013 | $54,356.48 | $54,179.64 | 0 |
| Allocator | 33385180 | Stagge, Bru | 6/11/2012 | $167,299.49 | $115,055.83 | 1 |
| Allocator | 33385460 | Weimer, Ja | 1/9/2012 | $103,999.83 | $108,913.41 | 0 |
| Allocator | 33422383 | Heihn, Way | 8/12/2013 | $102,146.41 | $101,944.23 | 0 |
| Allocator | 33538907 | Hinson, Mi | 10/31/2011 | $100,000.00 | $120,729.43 | 1 |
| Allocator | 33602714 | Spalter, Jos | 3/10/2011 | $99,954.00 | $146,396.52 | 2 |
| Allocator | 33672385 | Herlocker E | 8/22/2011 | $97,289.00 | $115,555.35 | 2 |
| Allocator | 33691358 | MacDonalc | 3/24/2011 | $211,460.00 | $179,923.49 | 2 |
| Allocator | 33710181 | Roger R. Ba | 5/15/2012 | $99,802.20 | $113,179.99 | 1 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Allocator | 33791963 | Kirkpatrick, | 2/7/2012 | $436,214.31 | $483,473.30 | 1 |
| Allocator | 33846710 | Howe IV, Tl | 8/17/2010 | $124,809.00 | $153,811.52 | 3+ |
| Allocator | 33938876 | Pickrel, Ala | 1/26/2012 | $139,190.00 | $153,616.20 | 1 |
| Allocator | 34034384 | Lavery, Me | 8/3/2012 | $361,918.82 | $395,982.69 | 1 |
| Allocator | 34081406 | Health Assc | 4/25/2011 | $457,006.00 | $494,248.76 | 2 |
| Allocator | 34102247 | Hussey, Ste | 6/8/2011 | $118,913.00 | $131,179.96 | 2 |
| Allocator | 34120635 | Peruzzini, C | 4/27/2012 | $99,705.36 | $109,273.28 | 1 |
| Allocator | 34183427 | Salay, Pauli | 4/2/2013 | $108,000.00 | $110,093.06 | 0 |
| Allocator | 34219157 | Souva Jr., Jı | 1/28/2013 | $150,000.00 | $154,808.15 | 0 |
| Allocator | 34229333 | Anderson, . | 10/26/2010 | $224,975.00 | $97,448.92 | 2 |
| Allocator | 34270272 | Sides, Dona | 3/22/2011 | $159,966.00 | $179,079.96 | 2 |
| Allocator | 34323194 | Matthews, | 8/15/2011 | $159,030.00 | $157,541.23 | 2 |
| Allocator | 34390578 | Webster, H | 6/4/2013 | $154,319.35 | $157,689.59 | 0 |
| Allocator | 34415091 | Petretto, C | 1/26/2011 | $135,269.00 | $151,315.09 | 2 |
| Allocator | 34497474 | Pepper, Ric | 8/17/2011 | $143,687.00 | $150,712.34 | 2 |
| Allocator | 34507037 | Cowan, Eve | 2/3/2011 | $111,327.00 | $154,438.32 | 2 |
| Allocator | 34576944 | Houwman | 2/15/2013 | $110,773.86 | $146,907.09 | 0 |
| Allocator | 34578209 | Markel, Jar | 8/28/2012 | $450,000.00 | $418,987.63 | 1 |
| Allocator | 34591985 | Kuzniar, Ro | 4/26/2013 | $275,375.38 | $276,046.45 | 0 |
| Allocator | 34597879 | Clark, Mich | 10/14/2011 | $99,678.00 | $137,831.88 | 1 |
| Allocator | 34608680 | Magin, Ger | 5/12/2011 | $255,743.00 | $248,998.52 | 2 |
| Allocator | 34638504 | Harrison, A | 12/16/2010 | $80,000.00 | $178,536.73 | 2 |
| Allocator | 34704035 | Johnson, A | 12/28/2011 | $100,000.00 | $114,986.62 | 1 |
| Allocator | 34735577 | Campbell, I | 4/26/2011 | $74,863.00 | $82,137.04 | 2 |
| Allocator | 34763029 | Robert, Lel | 9/29/2010 | $99,995.00 | $175,406.09 | 3+ |
| Allocator | 34783133 | Cheney, Mi | 3/1/2012 | $176,992.03 | $194,061.70 | 1 |
| Allocator | 34784017 | Williamson | 11/15/2010 | $93,762.00 | $104,444.89 | 2 |
| Allocator | 34804108 | D'Olier, Wi | 8/19/2011 | $104,796.00 | $114,807.06 | 2 |
| Allocator | 34811041 | Marwan Ra | 10/11/2012 | $240,870.93 | $282,205.77 | 0 |
| Allocator | 34834075 | Sherman, C | 8/20/2013 | $131,856.00 | $134,113.42 | 0 |
| Allocator | 34904590 | Smith, Katl | 12/2/2011 | $149,847.00 | $173,110.78 | 1 |
| Allocator | 34989458 | Cooney, Jo | 4/20/2012 | $119,645.93 | $133,593.08 | 1 |
| Allocator | 34991315 | Vessel, Auc | 7/19/2011 | $216,937.00 | $200,008.27 | 2 |
| Allocator | 35107706 | Robinson, I | 4/13/2011 | $189,588.00 | $211,862.44 | 2 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Allocator | 35184919 | Bradshaw, | 5/12/2011 | $168,616.00 | $169,264.94 | 2 |
| Allocator | 35248724 | Grimm, Ma | 11/25/2011 | $149,849.00 | $171,025.90 | 1 |
| Allocator | 35263817 | Hammock, | 3/31/2011 | $190,919.00 | $228,747.44 | 2 |
| Allocator | 35279097 | Port, Carl II | 3/15/2011 | $149,911.00 | $113,957.99 | 2 |
| Allocator | 35279568 | Andrew, Se | 1/26/2012 | $119,170.00 | $168,129.20 | 1 |
| Allocator | 35280838 | Evans, Sally | 11/22/2011 | $197,513.00 | $303,689.35 | 1 |
| Allocator | 35316624 | Robins, Ric | 3/21/2011 | $195,748.00 | $199,207.87 | 2 |
| Allocator | 35318356 | Anderson, . | 9/20/2010 | $149,955.00 | $181,220.53 | 3+ |
| Allocator | 35378416 | Haig Minas | 6/27/2013 | $340,171.00 | $605,195.90 | 0 |
| Allocator | 35387613 | Crowther, I | 8/29/2011 | $681,387.00 | $708,140.78 | 2 |
| Allocator | 35402521 | Iaria, Thom | 11/23/2012 | $150,000.00 | $161,489.83 | 0 |
| Allocator | 35428589 | Winters, Sc | 8/12/2011 | $288,450.12 | $347,388.81 | 2 |
| Allocator | 35439659 | Imperial Je | 8/18/2011 | $159,756.00 | $104,262.26 | 2 |
| Allocator | 35450650 | Vicki Beth I | 3/21/2012 | $190,303.97 | $210,985.41 | 1 |
| Allocator | 35459101 | Rysdon, Jin | 10/23/2012 | $130,000.31 | $139,267.27 | 0 |
| Allocator | 35484511 | Jin, Yuli, IR/ | 9/27/2010 | $199,974.00 | $455,829.96 | 3+ |
| Allocator | 35502552 | G. Dolph Co | 1/9/2012 | $659,514.00 | $729,957.48 | 1 |
| Allocator | 35622225 | Galante, Ro | 6/13/2011 | $221,628.00 | $339,828.40 | 2 |
| Allocator | 35636702 | Dunham, N | 11/15/2010 | $124,800.00 | $147,561.79 | 2 |
| Allocator | 35654768 | Hormel, Ro | 2/25/2013 | $115,877.92 | $121,056.08 | 0 |
| Allocator | 35688396 | Cantor, Sco | 11/3/2010 | $112,479.00 | $127,331.59 | 2 |
| Allocator | 35718815 | Jefffrey Kel | 4/10/2012 | $249,577.61 | $282,356.65 | 1 |
| Allocator | 35820592 | Cusick, Patr | 11/2/2012 | $232,640.00 | $272,399.26 | 2 |
| Allocator | 35825353 | Stevens, M | 12/1/2010 | $250,498.00 | $292,627.35 | 2 |
| Allocator | 35866942 | Amazon Pro | 8/17/2011 | $149,817.00 | $279,291.18 | 2 |
| Allocator | 35877741 | Haugan Jr., | 1/3/2013 | $280,354.63 | $294,385.85 | 0 |
| Allocator | 35896812 | Napolilli, Th | 9/12/2011 | $99,917.00 | $115,770.69 | 2 |
| Allocator | 36110890 | Acosta, Ric | 3/9/2011 | $247,352.00 | $277,835.69 | 2 |
| Allocator | 36225915 | Jeffrey, Ste | 6/1/2011 | $99,918.00 | $238,769.38 | 2 |
| Allocator | 36299296 | Peterson, S | 2/24/2012 | $151,945.18 | $159,785.63 | 1 |
| Allocator | 36317722 | Plants, John | 6/18/2012 | $133,664.00 | $152,042.01 | 1 |
| Allocator | 36326704 | Tipton, Jam | 10/30/2012 | $99,478.26 | $105,810.59 | 0 |
| Allocator | 36343358 | Moore, Wil | 5/26/2011 | $395,165.00 | $433,876.40 | 2 |
| Allocator | 36405229 | Hubregtse, | 11/23/2012 | $125,459.68 | $136,467.53 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Allocator | 36495529 | Nguyen, Yv | 12/20/2012 | $105,103.50 | $108,078.42 | 0 |
| Allocator | 36525959 | Marshall, H | 11/29/2010 | $240,350.00 | $184,909.00 | 2 |
| Allocator | 36536225 | Safley, Jani | 1/3/2011 | $71,056.00 | $122,219.48 | 2 |
| Allocator | 36548885 | Wellshire F | 6/20/2013 | $115,000.00 | $118,969.14 | 0 |
| Allocator | 36606489 | Johnston Fa | 3/7/2012 | $58,862.75 | $63,859.45 | 1 |
| Allocator | 36610248 | Langswage | 2/23/2012 | $199,799.50 | $220,284.13 | 1 |
| Allocator | 36655841 | Michael D. | 5/10/2012 | $115,794.09 | $283,915.07 | 1 |
| Allocator | 36660419 | Johnson, Ro | 11/3/2010 | $999,399.00 | $1,168,593.61 | 2 |
| Allocator | 36792156 | Brower, Gr | 10/19/2011 | $139,206.00 | $163,972.68 | 1 |
| Allocator | 37008526 | Ruby, Paul | 5/21/2013 | $300,000.00 | $292,724.39 | 0 |
| Allocator | 37050300 | Thompson, | 9/15/2011 | $305,185.00 | $353,597.17 | 2 |
| Allocator | 37080882 | Connelly, N | 6/5/2012 | $119,735.00 | $122,356.15 | 0 |
| Allocator | 37088256 | Blaignan, F | 1/23/2012 | $137,631.00 | $156,167.65 | 1 |
| Allocator | 37163719 | Thompkins | 1/14/2011 | $49,893.00 | $56,630.42 | 2 |
| Allocator | 37250903 | The Jennife | 5/23/2013 | $100,000.00 | $99,859.98 | 0 |
| Allocator | 37259691 | Roberts, Ar | 1/9/2012 | $98,363.00 | $111,435.45 | 1 |
| Allocator | 37280619 | Fiore, Mich | 3/7/2012 | $142,385.62 | $157,529.46 | 1 |
| Allocator | 37332628 | O'Byrne, No | 1/20/2012 | $149,739.00 | $168,231.53 | 1 |
| Allocator | 37337627 | Goff, Rober | 8/8/2013 | $174,999.94 | $174,797.97 | 0 |
| Allocator | 37400170 | Dobrin, Dav | 9/26/2011 | $125,642.00 | $145,267.24 | 2 |
| Allocator | 37403175 | Temple, Ed | 3/11/2011 | $97,028.00 | $109,099.86 | 2 |
| Allocator | 37411236 | Green, Reb | 7/8/2010 | $250,000.00 | $400,599.67 | 3+ |
| Allocator | 37428142 | Carlstedt, J | 6/24/2013 | $192,414.00 | $200,784.06 | 0 |
| Allocator | 37442794 | Hutsell, Kur | 12/15/2010 | $252,200.00 | $260,813.57 | 2 |
| Allocator | 37447418 | Beverly G. | 7/9/2013 | $100,000.00 | $101,240.15 | 0 |
| Allocator | 37478344 | Entinger, Ju | 12/8/2010 | $235,275.00 | $230,239.23 | 2 |
| Allocator | 37582327 | Hilbelink, N | 2/24/2012 | $221,097.34 | $243,650.06 | 1 |
| Allocator | 37613933 | Chamberla | 6/10/2011 | $161,450.00 | $165,719.96 | 2 |
| Allocator | 37627360 | Ross, Kathl | 7/2/2013 | $202,229.00 | $195,207.62 | 0 |
| Allocator | 37667264 | Venutolo, J | 1/4/2012 | $122,806.00 | $141,004.33 | 1 |
| Allocator | 37757885 | Goodgame | 3/12/2012 | $105,904.16 | $112,714.58 | 1 |
| Allocator | 37846591 | Hill, Bruce | 3/5/2013 | $181,229.89 | $186,686.92 | 0 |
| Allocator | 37862268 | Schuller, Ja | 11/28/2012 | $269,526.53 | $292,353.66 | 0 |
| Allocator | 37975998 | Keith Domi | 3/16/2011 | $50,264.00 | $217,407.54 | 2 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Allocator | 38001590 | Laing, Pam | 8/28/2013 | $65,141.24 | $66,269.47 | 0 |
| Allocator | 38019003 | Batcheller, | 7/31/2013 | $102,967.22 | $103,228.95 | 0 |
| Allocator | 38055380 | Sabata, Ma | 7/28/2011 | $111,397.54 | $121,680.55 | 2 |
| Allocator | 38120365 | Bachman, ( | 1/5/2012 | $109,075.00 | $125,015.83 | 1 |
| Allocator | 38159586 | Gately, Kat | 4/30/2012 | $156,293.04 | $149,118.92 | 1 |
| Allocator | 38207749 | Nelson, Do | 10/17/2011 | $138,212.00 | $98,927.22 | 1 |
| Allocator | 38207939 | Jacobson, 1 | 10/6/2011 | $70,721.00 | $110,060.11 | 2 |
| Allocator | 38283312 | Kielblock, [ | 6/16/2011 | $115,000.00 | $112,705.57 | 2 |
| Allocator | 38338137 | Willis, Mari | 6/5/2012 | $160,129.16 | $184,783.20 | 1 |
| Allocator | 38369816 | George & N | 10/27/2011 | $207,796.00 | $240,429.70 | 1 |
| Allocator | 38381937 | Cohen, Lori | 8/11/2011 | $107,029.00 | $177,401.65 | 2 |
| Allocator | 38402819 | Barclay, Na | 7/19/2011 | $358,070.00 | $394,248.04 | 2 |
| Allocator | 38449181 | Fishburne, | 2/17/2012 | $419,475.92 | $584,346.09 | 1 |
| Allocator | 38497499 | Cribbs, Har | 10/18/2011 | $199,592.00 | $213,296.44 | 1 |
| Allocator | 38502070 | Malone, Pa | 11/17/2010 | $499,480.00 | $590,067.85 | 2 |
| Allocator | 38505986 | McCoy, Car | 1/27/2012 | $50,923.00 | $57,532.69 | 1 |
| Allocator | 38564331 | Carmody, F | 10/26/2011 | $219,599.00 | $260,627.19 | 2 |
| Allocator | 38589598 | Guttadaurc | 12/23/2010 | $102,817.00 | $185,161.10 | 2 |
| Allocator | 38605055 | Hargrove, / | 2/16/2011 | $89,817.00 | $98,484.53 | 2 |
| Allocator | 38609111 | Hasan, Alta | 6/26/2013 | $100,005.00 | $102,936.04 | 0 |
| Allocator | 38631081 | Kloth, Marg | 2/8/2011 | $129,483.00 | $157,423.83 | 2 |
| Allocator | 38653134 | Hoss Family | 3/23/2012 | $129,951.79 | $171,777.94 | 1 |
| Allocator | 38668840 | Dehner, Lir | 7/1/2011 | $268,935.38 | $275,831.42 | 0 |
| Allocator | 38763672 | Jacobsen, J | 11/8/2012 | $100,000.00 | $149,949.57 | 0 |
| Allocator | 38786161 | Horne, Jam | 10/6/2011 | $198,829.00 | $210,062.02 | 1 |
| Allocator | 38815025 | Zarda, Thor | 12/1/2010 | $245,000.00 | $290,370.77 | 2 |
| Allocator | 38838910 | Dalessio, H | 3/22/2012 | $99,958.79 | $161,448.03 | 1 |
| Allocator | 38895428 | Naomi Spa | 7/9/2012 | $103,490.23 | $172,362.20 | 1 |
| Allocator | 38998881 | Conneen, / | 10/28/2010 | $199,293.00 | $228,481.73 | 2 |
| Allocator | 39049333 | Barnhart, R | 3/6/2013 | $100,000.00 | $102,057.92 | 0 |
| Allocator | 39083418 | Kritzmire, E | 11/26/2012 | $128,676.80 | $126,476.81 | 0 |
| Allocator | 39083420 | Kritzmire, I | 5/23/2013 | $94,988.42 | $100,940.74 | 0 |
| Allocator | 39090509 | The Kroger | 5/17/2012 | $349,003.35 | $403,032.28 | 1 |
| Allocator | 39090541 | Kroger, Tho | 5/17/2012 | $189,439.24 | $209,833.68 | 1 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Allocator | 39167897 | Key, Rob & | 9/28/2011 | $423,245.00 | $351,553.15 | 2 |
| Allocator | 39174612 | Taylor, Crai | 5/2/2011 | $79,753.00 | $74,711.94 | 2 |
| Allocator | 39191891 | Elizabeth B | 2/27/2012 | $149,859.89 | $164,771.61 | 1 |
| Allocator | 39337702 | Stallcop, Ki | 5/30/2013 | $159,923.71 | $160,988.35 | 0 |
| Allocator | 39383606 | Correa, Brit | 3/23/2011 | $337,668.00 | $375,235.66 | 2 |
| Allocator | 39419372 | Chambers, | 3/13/2012 | $193,547.61 | $213,956.23 | 1 |
| Allocator | 39442283 | Harza, Judi | 11/29/2010 | $159,691.00 | $187,937.80 | 2 |
| Allocator | 39473274 | Stortz, Nan | 8/15/2011 | $247,087.00 | $291,082.45 | 2 |
| Allocator | 39476546 | Duke, Wins | 3/7/2013 | $140,000.00 | $143,075.75 | 0 |
| Allocator | 39478746 | Back Docto | 5/30/2013 | $200,000.00 | $201,534.07 | 0 |
| Allocator | 39478987 | Harsin, Eld | 1/18/2012 | $97,000.00 | $118,436.69 | 1 |
| Allocator | 39536366 | Coulson, Th | 3/2/2012 | $190,170.00 | $207,333.01 | 2 |
| Allocator | 39618972 | Don Gary I | 8/2/2012 | $150,501.30 | $70,978.37 | 1 |
| Allocator | 39726955 | Mary Sloan | 9/10/2013 | $351,101.13 | $350,992.69 | 0 |
| Allocator | 39744889 | Haselhorse | 10/6/2010 | $74,787.00 | $99,539.00 | 2 |
| Allocator | 39766617 | Safley, Gor | 1/3/2011 | $61,053.00 | $123,437.68 | 2 |
| Allocator | 39789380 | Catoe, Carl | 8/19/2010 | $450,000.00 | $1,009,783.30 | 3+ |
| Allocator | 39793647 | Eichacker, I | 4/11/2011 | $74,833.00 | $83,934.51 | 2 |
| Allocator | 39797066 | Cymbol, Br | 2/16/2011 | $149,817.00 | $167,040.21 | 2 |
| Allocator | 40143912 | Sharp Rees | 3/20/2012 | $74,393.83 | $161,242.69 | 1 |
| Allocator | 40162275 | William W. | 5/31/2012 | $120,822.56 | $149,405.53 | 1 |
| Allocator | 40173342 | Christenser | 6/13/2013 | $150,000.00 | $152,260.83 | 0 |
| Allocator | 40191331 | Allen, Jame | 11/29/2010 | $336,698.00 | $363,633.53 | 1 |
| Allocator | 40211974 | Glacier Lod | 11/7/2011 | $199,683.00 | $444,910.97 | 1 |
| Allocator | 40225067 | Herring, Jol | 10/12/2011 | $142,484.00 | $167,452.14 | 1 |
| Allocator | 40244645 | Reitz, Samu | 8/12/2011 | $147,243.00 | $134,621.37 | 2 |
| Allocator | 40327216 | Goscha, Ga | 11/12/2010 | $650,652.00 | $763,198.92 | 2 |
| Allocator | 40354938 | Laprath, W | 7/1/2011 | $269,087.00 | $145,991.19 | 2 |
| Allocator | 40371226 | Dahlkamp, | 3/12/2013 | $261,348.57 | $295,479.53 | 0 |
| Allocator | 40440514 | Koshewa, V | 3/1/2011 | $100,865.00 | $156,768.44 | 2 |
| Allocator | 40473544 | Heider, Jan | 2/4/2011 | $49,533.34 | $86,793.77 | 2 |
| Allocator | 40510273 | Morris Fam | 1/27/2011 | $2,707,720.00 | $3,060,529.86 | 2 |
| Allocator | 40515558 | Reiland Far | 7/27/2010 | $99,731.00 | $80,256.82 | 3+ |
| Allocator | 40540553 | Nehring, Cu | 4/2/2013 | $137,453.00 | $140,386.15 | 0 |

| Allocator | 40569029 | Pearl Harb | 3/28/2013 | $200,587.19 | $203,606.84 | 0 |
| Allocator | 40574890 | Mendoza, I | 2/23/2011 | $49,846.00 | $54,840.40 | 2 |
| Allocator | 40578151 | Costa, Ralp | 9/8/2005 | $75,000.00 | $67,670.70 | 3+ |
| Allocator | 40721551 | Pusztai, Wi | 6/26/2013 | $115,229.54 | $118,169.35 | 0 |
| Allocator | 40772058 | Bailey, Alic | 9/29/2011 | $282,662.00 | $312,989.49 | 2 |
| Allocator | 40777445 | Herpen, Dc | 7/15/2005 | $70,000.00 | $64,499.67 | 3+ |
| Allocator | 408344 | Johnson, Le | 11/25/2011 | $247,012.00 | $292,392.75 | 1 |
| Allocator | 40870959 | Lill, Cynthia | 4/6/2011 | $299,468.00 | $472,240.63 | 2 |
| Allocator | 40925500 | Kumar, Par | 5/18/2012 | $99,818.68 | $167,184.79 | 1 |
| Allocator | 40954586 | Gitlin, Larry | 8/30/2010 | $84,852.00 | $128,952.62 | 3+ |
| Allocator | 41007778 | Pickering, N | 4/19/2011 | $74,850.00 | $103,219.73 | 2 |
| Allocator | 41024600 | Hughes, Jul | 9/29/2011 | $100,000.00 | $237,145.56 | 2 |
| Allocator | 41043151 | Castro Trus | 1/18/2012 | $149,364.00 | $279,764.86 | 1 |
| Allocator | 41067243 | Dr. Joseph | 11/2/2010 | $137,488.00 | $158,783.32 | 2 |
| Allocator | 41150471 | Conrad, Pa | 5/3/2013 | $239,296.29 | $313,392.91 | 0 |
| Allocator | 41193660 | Wilson, Mi | 6/10/2011 | $170,714.00 | $191,710.97 | 2 |
| Allocator | 41214319 | Coyne, Jose | 3/6/2012 | $205,895.12 | $230,222.25 | 1 |
| Allocator | 41223268 | Clark, Jame | 8/31/2011 | $99,946.00 | $113,985.55 | 2 |
| Allocator | 41318355 | Weiss, Tho | 11/18/2011 | $142,810.00 | $168,094.93 | 1 |
| Allocator | 41383902 | Blackwood | 3/9/2012 | $151,436.57 | $167,057.26 | 1 |
| Allocator | 41429605 | Fowler, Bla | 2/22/2011 | $278,934.00 | $629,073.97 | 2 |
| Allocator | 41429874 | John Hardin | 9/25/2013 | $160,000.00 | $158,923.95 | 0 |
| Allocator | 41472213 | Sack, Carl F | 9/2/2010 | $99,882.00 | $120,652.90 | 3+ |
| Allocator | 41549803 | Chermak, F | 2/28/2012 | $101,543.61 | $110,712.05 | 1 |
| Allocator | 41584344 | Heimburg, | 3/8/2011 | $48,096.00 | $52,900.60 | 2 |
| Allocator | 41604268 | Kelley, Catl | 9/7/2011 | $121,645.00 | $97,398.16 | 2 |
| Allocator | 41681810 | Eisenacher | 11/21/2011 | $428,829.00 | $391,218.01 | 1 |
| Allocator | 41691744 | Lund, Elizal | 5/15/2012 | $160,478.09 | $208,806.04 | 1 |
| Allocator | 41705626 | Noaln, Chri | 11/26/2012 | $101,195.49 | $108,275.33 | 0 |
| Allocator | 41713268 | Helms, Alb | 7/18/2012 | $108,196.16 | $103,568.95 | 1 |
| Allocator | 41756568 | Johnell Fre | 12/20/2010 | $219,928.00 | $230,787.65 | 2 |
| Allocator | 41810921 | Hill, Dougla | 7/13/2011 | $99,674.00 | $167,721.99 | 2 |
| Allocator | 41816095 | David, Wal | 6/12/2013 | $100,000.00 | $101,716.31 | 0 |
| Allocator | 41845650 | Henkhaus, | 1/13/2011 | $360,143.00 | $409,706.74 | 2 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Allocator | 41873367 | Koporc, Na | 12/23/2011 | $192,453.00 | $221,441.64 | 1 |
| Allocator | 418935 | Snyder, Ro: | 9/27/2011 | $101,952.00 | $113,909.71 | 2 |
| Allocator | 418978 | Palmer, Vic | 6/1/2011 | $254,013.00 | $224,139.66 | 2 |
| Allocator | 419052 | The Norm & | 9/27/2011 | $93,929.00 | $162,219.23 | 2 |
| Allocator | 41917520 | Banducci, E | 2/25/2011 | $200,825.00 | $222,233.92 | 2 |
| Allocator | 419230 | Sullivan, Jo | 11/7/2011 | $211,365.00 | $238,216.62 | 1 |
| Allocator | 41994793 | Grochoski, | 3/18/2011 | $149,942.00 | $250,981.43 | 2 |
| Allocator | 42085861 | Buccini, Ch | 8/17/2011 | $99,927.00 | $119,133.74 | 2 |
| Allocator | 42096014 | Madsen, Ja | 4/19/2011 | $120,010.00 | $138,659.03 | 2 |
| Allocator | 42123626 | Nancy Livac | 4/17/2013 | $100,000.00 | $102,057.91 | 0 |
| Allocator | 42171862 | Evans, Susa | 1/8/2013 | $240,000.00 | $251,688.95 | 0 |
| Allocator | 42172269 | Elda F. Cun | 7/8/2013 | $100,000.00 | $101,149.87 | 0 |
| Allocator | 42309463 | Paul & Lisa | 5/11/2012 | $3,583,093.20 | $3,860,354.46 | 1 |
| Allocator | 42349382 | Young, Syd | 11/1/2011 | $90,518.00 | $87,814.92 | 1 |
| Allocator | 42465819 | Dadoly, The | 8/22/2011 | $149,796.00 | $202,030.73 | 2 |
| Allocator | 42523412 | Hunnings, I | 8/9/2010 | $199,712.00 | $255,601.17 | 3+ |
| Allocator | 425494 | Kenneth A. | 1/6/2012 | $48,000.00 | $189,264.93 | 1 |
| Allocator | 42555431 | Shpeherd, ( | 11/7/2012 | $100,000.00 | $108,228.15 | 0 |
| Allocator | 42711782 | Marissa A. | 7/10/2013 | $125,000.00 | $156,388.54 | 0 |
| Allocator | 42783334 | Moore, A. I | 3/28/2011 | $61,542.00 | $26,437.09 | 2 |
| Allocator | 42801148 | Armo-Mayl | 8/4/2011 | $99,764.00 | $119,257.70 | 2 |
| Allocator | 42812918 | White, Reg | 2/27/2013 | $269,556.26 | $277,662.48 | 0 |
| Allocator | 42866476 | Early, Gera | 7/8/2011 | $99,769.00 | $107,675.05 | 2 |
| Allocator | 429678 | Norland, Ke | 1/5/2011 | $75,000.00 | $176,706.44 | 2 |
| Allocator | 42971107 | Nasciment | 5/20/2011 | $147,829.00 | $165,178.06 | 2 |
| Allocator | 431648 | Goodman, | 6/2/2011 | $196,875.00 | $215,451.24 | 2 |
| Allocator | 43207196 | Holtan, Joh | 2/1/2011 | $201,741.00 | $227,780.40 | 2 |
| Allocator | 43239725 | Collins, Dal | 3/9/2011 | $234,976.00 | $81,775.47 | 2 |
| Allocator | 43242271 | Snowden, I | 10/21/2011 | $199,413.00 | $222,989.50 | 1 |
| Allocator | 43274590 | Hugger, Jar | 3/11/2011 | $72,612.00 | $82,795.04 | 2 |
| Allocator | 43316331 | Hennig, Lou | 6/1/2011 | $406,525.00 | $409,196.65 | 2 |
| Allocator | 43325612 | T. Richard I | 7/10/2013 | $107,833.00 | $108,299.29 | 0 |
| Allocator | 43393757 | Huey, Judy | 10/2/2012 | $100,804.29 | $113,930.56 | 0 |
| Allocator | 43422938 | Cerano, Jar | 12/26/2012 | $146,151.00 | $156,817.68 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Allocator | 43445939 | Hoover, Dia | 11/9/2012 | $149,255.00 | $163,933.15 | 0 |
| Allocator | 43534927 | Hennion, C | 8/9/2010 | $102,735.00 | $135,319.33 | 3+ |
| Allocator | 43572756 | Bowen, Alic | 8/12/2010 | $208,877.00 | $223,824.02 | 3+ |
| Allocator | 43657197 | Lund, Gary | 12/11/2012 | $117,218.84 | $123,256.61 | 0 |
| Allocator | 43675894 | Billing, Nan | 9/19/2011 | $120,941.00 | $119,104.67 | 2 |
| Allocator | 43720375 | Howell, He | 1/18/2012 | $158,355.00 | $169,199.48 | 1 |
| Allocator | 43740951 | Todd A. Par | 3/18/2013 | $200,000.00 | $205,676.80 | 0 |
| Allocator | 43793404 | Delgado Fa | 10/1/2010 | $97,135.00 | $99,032.03 | 2 |
| Allocator | 438197 | Walchi Fam | 12/5/2011 | $210,529.00 | $240,110.76 | 1 |
| Allocator | 43983437 | Freudentha | 7/19/2010 | $499,599.00 | $463,563.68 | 3+ |
| Allocator | 44083984 | Mason Rev | 4/3/2012 | $558,819.91 | $611,355.52 | 1 |
| Allocator | 44084636 | Mason-Dor | 2/3/2012 | $199,437.62 | $220,877.57 | 1 |
| Allocator | 44084757 | Carter, Hov | 11/17/2011 | $211,691.00 | $254,199.75 | 1 |
| Allocator | 44126575 | Tilley, Juan | 4/20/2011 | $452,907.00 | $515,942.43 | 2 |
| Allocator | 44143207 | Cheeley, Ch | 6/6/2013 | $65,575.62 | $66,417.02 | 0 |
| Allocator | 44212831 | Adler, Willi | 11/4/2011 | $544,366.00 | $526,525.11 | 1 |
| Allocator | 44404278 | Holly, Mich | 12/13/2010 | $99,990.00 | $98,409.47 | 2 |
| Allocator | 44406431 | Kevin Jame | 12/29/2011 | $199,984.00 | $335,342.62 | 1 |
| Allocator | 44459730 | Qualls, Sam | 12/3/2010 | $99,878.00 | $115,024.28 | 2 |
| Allocator | 44464559 | Henrichs, L | 1/31/2012 | $99,745.00 | $221,890.39 | 1 |
| Allocator | 44467451 | Yang, Wu-H | 6/6/2011 | $204,812.00 | $96,916.33 | 2 |
| Allocator | 44515373 | Edwards, A | 3/8/2011 | $49,896.00 | $86,881.75 | 2 |
| Allocator | 44545466 | Clute, Bren | 5/20/2013 | $56,372.36 | $60,451.58 | 0 |
| Allocator | 44560703 | Rieke, Loui | 7/28/2011 | $99,735.00 | $109,930.86 | 2 |
| Allocator | 44593813 | Rosemary ( | 2/6/2013 | $100,000.00 | $103,435.19 | 0 |
| Allocator | 44687940 | Buckheit, Jc | 6/29/2011 | $99,989.00 | $221,441.55 | 2 |
| Allocator | 44713274 | Ellison, Tho | 9/30/2011 | $440,257.00 | $520,297.44 | 2 |
| Allocator | 44728193 | Vreeland, A | 6/22/2011 | $149,963.00 | $169,590.41 | 2 |
| Allocator | 44736886 | Rinke, Doug | 6/29/2010 | $149,992.00 | $102,803.39 | 3+ |
| Allocator | 44753977 | Cooper, Wa | 3/9/2012 | $186,410.77 | $202,882.61 | 1 |
| Allocator | 44770244 | Gilbert, Jan | 1/21/2011 | $128,571.00 | $145,332.72 | 2 |
| Allocator | 44802070 | Max D. Swa | 6/5/2013 | $350,000.00 | $362,708.82 | 0 |
| Allocator | 44806557 | Phelan, Gei | 8/27/2010 | $49,857.00 | $215,286.98 | 3+ |
| Allocator | 44853464 | Vogel, Kay | 2/4/2011 | $145,225.36 | $172,211.60 | 2 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Allocator | 44875241 | The Irvin Tr | 12/12/2011 | $450,593.00 | $489,099.00 | 1 |
| Allocator | 44878872 | Anderson, | 6/4/2013 | $300,000.00 | $306,378.14 | 0 |
| Allocator | 448796 | Mitrani Tru | 1/7/2011 | $75,000.00 | $169,913.25 | 2 |
| Allocator | 44922411 | Heimburg, | 3/4/2011 | $76,676.00 | $84,354.17 | 2 |
| Allocator | 44937834 | Crutchfield | 2/27/2012 | $499,532.97 | $549,257.19 | 1 |
| Allocator | 44952344 | Sarason, Th | 10/22/2012 | $151,676.67 | $162,831.13 | 0 |
| Allocator | 45024809 | Gates, Rob | 7/16/2013 | $100,000.00 | $100,336.21 | 0 |
| Allocator | 45101443 | Medina, Ro | 6/2/2011 | $140,172.00 | $152,306.40 | 2 |
| Allocator | 45133340 | Thomas, Ar | 7/28/2010 | $52,322.00 | $70,257.06 | 3+ |
| Allocator | 45150671 | Paulsen, Ha | 7/28/2010 | $116,229.00 | $143,220.63 | 3+ |
| Allocator | 45155683 | Meinsen, B | 10/11/2011 | $118,275.00 | $137,991.42 | 1 |
| Allocator | 45163919 | Johnson, D | 8/9/2010 | $139,698.00 | $147,917.28 | 3+ |
| Allocator | 45173400 | Standard Fa | 12/23/2010 | $417,847.00 | $475,668.49 | 2 |
| Allocator | 45191609 | Leaf, Cynth | 10/10/2011 | $214,687.00 | $250,968.64 | 1 |
| Allocator | 45209564 | Whitecavag | 3/16/2012 | $360,914.46 | $396,998.02 | 1 |
| Allocator | 45269325 | Chen, Kuei | 6/24/2013 | $100,000.00 | $103,461.89 | 0 |
| Allocator | 45384737 | Ituarte, Dr. | 11/16/2011 | $92,175.00 | $106,704.27 | 1 |
| Allocator | 45450994 | Michener, | 5/2/2011 | $155,760.00 | $153,244.30 | 2 |
| Allocator | 45559526 | Sorrenti, Jo | 3/21/2012 | $153,538.76 | $169,626.91 | 1 |
| Allocator | 45691109 | Jamieson, I | 10/20/2010 | $231,441.00 | $431,762.74 | 2 |
| Allocator | 456969 | Swarens, C | 1/7/2011 | $50,000.00 | $56,141.68 | 2 |
| Allocator | 45736402 | Maclennan | 4/19/2012 | $92,109.19 | $205,832.57 | 1 |
| Allocator | 45844933 | Family Serv | 6/8/2012 | $513,933.00 | $588,858.82 | 1 |
| Allocator | 45883550 | Anderson, | 7/14/2011 | $99,571.00 | $108,076.81 | 2 |
| Allocator | 45885732 | Wuerl, Dou | 6/18/2010 | $49,942.00 | $72,013.58 | 3+ |
| Allocator | 45894192 | Phipps, Har | 5/6/2013 | $111,680.00 | $77,601.65 | 0 |
| Allocator | 45969674 | Gill, Tejinde | 6/3/2013 | $128,072.00 | $128,921.48 | 0 |
| Allocator | 46002804 | Greenfield, | 11/4/2011 | $127,210.00 | $146,501.91 | 1 |
| Allocator | 46049295 | Ferguson, I | 9/3/2013 | $1,090,639.00 | $1,241,213.25 | 3+ |
| Allocator | 46112323 | Just, Sandra | 2/9/2011 | $224,513.00 | $490,541.12 | 2 |
| Allocator | 46181330 | Wilson, Yur | 3/12/2013 | $100,193.30 | $102,118.37 | 0 |
| Allocator | 46187524 | O'Toole, Lir | 11/19/2010 | $99,825.00 | $116,042.40 | 2 |
| Allocator | 46224646 | Wilson Che | 11/29/2012 | $108,955.87 | $116,733.39 | 0 |
| Allocator | 46249011 | Morgan, CJ | 7/27/2010 | $51,272.00 | $60,695.46 | 3+ |

| | | | | | | |
|---|---|---|---|---|---|---|
| Allocator | 46356617 | Hajek, Pav | 4/11/2013 | $75,775.24 | $31,534.17 | 0 |
| Allocator | 46359322 | Hassett, Th | 12/2/2011 | $235,541.00 | $224,457.28 | 1 |
| Allocator | 46401017 | Olszanowsl | 7/1/2011 | $140,261.00 | $123,029.87 | 2 |
| Allocator | 46453199 | Kassow, Be | 12/28/2010 | $326,273.00 | $360,719.37 | 2 |
| Allocator | 46455945 | Michael & | 11/11/2011 | $116,080.00 | $123,488.36 | 1 |
| Allocator | 46470497 | Carver, Ma | 9/28/2010 | $64,688.00 | $59,097.29 | 3+ |
| Allocator | 46488235 | Moynihan, | 4/20/2011 | $681,037.00 | $749,238.81 | 2 |
| Allocator | 46499975 | Mark Malu | 6/7/2012 | $249,868.13 | $286,837.44 | 1 |
| Allocator | 46517750 | Duane R. B | 1/16/2013 | $200,000.00 | $208,413.28 | 0 |
| Allocator | 46521331 | Schneeber | 5/3/2011 | $149,811.00 | $245,464.05 | 2 |
| Allocator | 46611346 | Munroe, G | 1/9/2012 | $200,347.00 | $228,316.17 | 1 |
| Allocator | 46710105 | Sheffield, V | 7/27/2011 | $147,682.00 | $162,936.52 | 2 |
| Allocator | 46722776 | McGahey, | 8/6/2010 | $193,098.00 | $238,736.34 | 3+ |
| Allocator | 46816824 | Lackler, Ka | 1/4/2012 | $99,589.00 | $190,973.00 | 1 |
| Allocator | 46936333 | Green, Gilb | 7/8/2010 | $250,000.00 | $400,556.03 | 3+ |
| Allocator | 46962452 | Keith, Brian | 9/5/2013 | $150,000.77 | $151,598.94 | 0 |
| Allocator | 46964240 | Kelly Jr., Fr | 11/24/2010 | $128,765.00 | $159,991.98 | 2 |
| Allocator | 46968284 | Wolitzky, D | 2/1/2012 | $356,970.00 | $437,304.27 | 1 |
| Allocator | 46972245 | Gordon, Ja | 7/5/2012 | $99,641.30 | $150,907.78 | 1 |
| Allocator | 47041848 | Nelson, C. | 2/17/2012 | $304,513.14 | $335,731.00 | 1 |
| Allocator | 47065428 | Hunter, Da | 10/3/2011 | $99,633.00 | $118,314.52 | 1 |
| Allocator | 47085208 | Kessler, Ka | 5/9/2011 | $71,659.00 | $80,480.91 | 2 |
| Allocator | 47160042 | Carter Mar | 12/14/2011 | $99,597.00 | $115,769.88 | 1 |
| Allocator | 47394940 | Hunt, Jame | 11/3/2011 | $295,948.00 | $344,480.50 | 1 |
| Allocator | 47405785 | Dunn, Veni | 3/22/2012 | $149,948.49 | $190,114.88 | 1 |
| Allocator | 47506777 | Morris, Ror | 7/11/2012 | $283,519.58 | $322,479.33 | 1 |
| Allocator | 47594092 | Brooker, M | 4/12/2011 | $156,322.00 | $175,105.19 | 2 |
| Allocator | 47630945 | Nielsen, Eri | 7/18/2011 | $357,519.00 | $455,056.39 | 2 |
| Allocator | 47710916 | Harris, Catl | 11/8/2011 | $204,384.00 | $234,243.24 | 1 |
| Allocator | 47718113 | Pham, Co L | 9/4/2012 | $185,508.18 | $202,461.47 | 1 |
| Allocator | 47815982 | Cline, Robe | 4/28/2011 | $69,877.00 | $77,697.19 | 2 |
| Allocator | 47831321 | Norton, Vic | 5/10/2011 | $199,571.00 | $216,820.20 | 2 |
| Allocator | 47868594 | Harry Band | 3/3/2011 | $531,171.00 | $636,430.61 | 2 |
| Allocator | 47897675 | Tammen, T | 2/12/2013 | $125,000.00 | $128,558.11 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Allocator | 4790146_ | Kipp, Susar | 3/2/2011 | $146,322.00 | $161,257.87 | 2 |
| Allocator | 4790153_ | Kipp, Walte | 3/8/2011 | $418,748.00 | $312,777.91 | 2 |
| Allocator | 4790155_ | Kipp, Walte | 2/17/2011 | $139,540.00 | $153,336.14 | 2 |
| Allocator | 47908857 | Janice S. Ri | 7/7/2011 | $300,000.00 | $576,388.09 | 2 |
| Allocator | 47958665 | Fiddes, Joh | 3/15/2012 | $140,082.40 | $150,775.15 | 1 |
| Allocator | 47970204 | Lynch, Sybi | 5/17/2012 | $150,000.00 | $172,678.59 | 1 |
| Allocator | 47997689 | Shanti OC / | 6/23/2011 | $188,072.00 | $210,259.56 | 2 |
| Allocator | 48003466 | Miller, Chri | 1/11/2012 | $131,711.00 | $200,617.23 | 1 |
| Allocator | 48005170 | Sparkes, Ka | 2/21/2013 | $630,000.00 | $649,139.14 | 0 |
| Allocator | 48062794 | Polydrive Ir | 2/24/2012 | $389,589.92 | $444,295.95 | 1 |
| Allocator | 48065135 | Mattle, Ray | 3/21/2011 | $99,954.00 | $111,647.05 | 2 |
| Allocator | 48108265 | Herod, Stev | 12/7/2011 | $199,728.00 | $228,234.28 | 1 |
| Allocator | 48121329 | Johnson, Ju | 3/24/2011 | $219,876.00 | $211,062.80 | 2 |
| Allocator | 48172079 | Charlene A | 10/11/2012 | $150,000.12 | $434,455.57 | 0 |
| Allocator | 48360850 | Schwarcz, ( | 5/9/2013 | $108,724.32 | $107,822.27 | 0 |
| Allocator | 48463317 | Ochsner, W | 11/14/2012 | $155,857.73 | $147,506.64 | 0 |
| Allocator | 48483239 | Oehlert, Ga | 10/3/2011 | $152,056.00 | $184,719.99 | 1 |
| Allocator | 48531438 | Olander, D | 2/13/2012 | $260,306.07 | $288,264.96 | 1 |
| Allocator | 48657916 | Rothenber; | 9/23/2010 | $104,966.00 | $124,246.06 | 3+ |
| Allocator | 48725910 | Osborn, Vir | 9/27/2010 | $131,710.00 | $156,322.55 | 3+ |
| Allocator | 48758140 | The Alaska | 2/16/2012 | $242,899.00 | $335,702.18 | 1 |
| Allocator | 48829183 | Fincher, Ga | 6/30/2010 | $173,143.00 | $228,193.40 | 3+ |
| Allocator | 48909318 | Linnemann | 12/30/2011 | $149,992.00 | $314,645.18 | 2 |
| Allocator | 48919628 | PB Develop | 4/28/2013 | $400,000.00 | $401,237.53 | 0 |
| Allocator | 48956506 | Kuhnert, Sl | 1/4/2011 | $190,709.00 | $75,408.13 | 2 |
| Allocator | 49063019 | Wright, Bai | 1/5/2011 | $99,642.00 | $112,725.80 | 2 |
| Allocator | 49123096 | Davidson S | 3/22/2011 | $101,298.00 | $113,165.39 | 2 |
| Allocator | 49156205 | Landerman | 2/2/2012 | $140,386.57 | $155,640.66 | 1 |
| Allocator | 49161396 | Kelleher, R | 7/18/2013 | $140,000.00 | $139,794.75 | 0 |
| Allocator | 49222161 | Martin, Joh | 1/13/2012 | $785,720.00 | $792,972.12 | 1 |
| Allocator | 49280428 | Ludwig, Cr; | 12/10/2010 | $224,819.00 | $260,232.31 | 2 |
| Allocator | 49330190 | Roberts, H | 7/11/2013 | $100,000.00 | $100,238.94 | 0 |
| Allocator | 49356426 | Dimarzo, C | 5/4/2011 | $99,400.00 | $109,268.15 | 2 |
| Allocator | 49368569 | Wolzen, Tr | 12/9/2011 | $149,906.00 | $175,012.94 | 1 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Allocator | 49389572 | Pond, Cole | 4/17/2013 | $104,170.05 | $106,713.63 | 0 |
| Allocator | 49393628 | Buccini, Ro | 11/5/2010 | $199,000.00 | $79,998.11 | 2 |
| Allocator | 49424870 | Dawn K. He | 6/22/2012 | $104,887.50 | $119,532.27 | 1 |
| Allocator | 49477241 | Stewart, Ly | 5/3/2011 | $124,639.00 | $135,578.47 | 2 |
| Allocator | 49550292 | Ennis, Anne | 2/22/2012 | $142,831.46 | $172,294.54 | 1 |
| Allocator | 49557882 | Narus, Mic | 7/23/2010 | $293,739.00 | $1,318,993.26 | 3+ |
| Allocator | 49565610 | Farler, Cha | 1/9/2012 | $42,740.00 | $128,185.26 | 1 |
| Allocator | 49571343 | Winford & | 1/23/2012 | $96,788.00 | $107,843.77 | 1 |
| Allocator | 49585426 | Brasher, Flo | 2/13/2013 | $75,000.00 | $102,693.44 | 0 |
| Allocator | 49613745 | Holtgrave, | 9/16/2010 | $80,000.00 | $129,662.71 | 3+ |
| Allocator | 49633188 | DF & DJ Pa | 1/24/2013 | $127,303.62 | $131,286.45 | 0 |
| Allocator | 49637653 | Appel, Libb | 7/14/2010 | $174,250.00 | $219,852.85 | 3+ |
| Allocator | 49669478 | Wilhite, Cla | 12/19/2012 | $103,932.04 | $95,810.33 | 0 |
| Allocator | 49678093 | Flinn, Carol | 12/1/2010 | $155,803.00 | $179,577.03 | 2 |
| Allocator | 49716425 | Lambert, B | 12/2/2011 | $210,251.00 | $243,633.59 | 1 |
| Allocator | 49852181 | Fellman, Ro | 4/4/2012 | $206,558.71 | $91,126.52 | 1 |
| Allocator | 49905172 | Lill, Jeanne | 4/27/2011 | $108,801.00 | $119,101.05 | 2 |
| Allocator | 49988326 | Rogers, Ric | 8/31/2011 | $99,900.00 | $127,508.95 | 2 |
| Allocator | 49996390 | Scaife, San | 7/10/2013 | $107,529.00 | $108,040.89 | 0 |
| Allocator | 50258186 | Gough, Elli | 7/25/2013 | $105,364.00 | $104,994.45 | 0 |
| Allocator | 50288972 | Parma, Floy | 3/5/2013 | $131,371.25 | $134,513.92 | 0 |
| Allocator | 50294883 | Mengel, Fr | 8/18/2010 | $177,309.00 | $133,880.46 | 3+ |
| Allocator | 50316235 | Conyers, La | 4/2/2012 | $150,000.00 | $228,506.21 | 1 |
| Allocator | 50354425 | Marily S. G | 4/11/2012 | $99,666.21 | $212,695.96 | 1 |
| Allocator | 50393511 | Weidner, D | 4/17/2013 | $180,393.18 | $183,188.29 | 0 |
| Allocator | 50436074 | Petersen, A | 1/4/2012 | $222,607.00 | $256,480.45 | 1 |
| Allocator | 50516147 | Zendel, Alla | 10/8/2010 | $99,769.00 | $118,420.15 | 2 |
| Allocator | 50516701 | Barta, Thor | 9/10/2013 | $215,668.17 | $225,484.04 | 0 |
| Allocator | 50581264 | Campbell, I | 3/25/2011 | $157,024.00 | $154,776.20 | 2 |
| Allocator | 50603893 | Laun, Jonat | 6/6/2013 | $298,260.51 | $302,349.43 | 0 |
| Allocator | 50637522 | Hatley, Wa | 8/8/2013 | $175,000.00 | $174,617.92 | 0 |
| Allocator | 50762369 | Dunagan, F | 7/27/2011 | $108,409.00 | $60,010.65 | 2 |
| Allocator | 50770357 | Haig Minas | 6/13/2013 | $650,000.00 | $564,154.96 | 0 |
| Allocator | 50870982 | Modern Co | 3/15/2011 | $99,943.00 | $114,772.14 | 2 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Allocator | 50877107 | Barbara J. ( | 4/25/2012 | $249,539.84 | $276,469.30 | 1 |
| Allocator | 50978505 | Johnston, N | 1/24/2011 | $249,533.00 | $105,697.88 | 1 |
| Allocator | 51002564 | Gaj, Nancy( | 3/14/2011 | $149,925.00 | $162,771.31 | 2 |
| Allocator | 510076 | Zoldos Fam | 5/20/2010 | $150,000.00 | $802,587.85 | 3+ |
| Allocator | 51017007 | Lovett, Che | 4/20/2011 | $79,625.00 | $85,677.27 | 2 |
| Allocator | 51066695 | Williams, Li | 8/28/2013 | $105,000.00 | $107,020.29 | 0 |
| Allocator | 51107090 | Lashley, Fe | 2/14/2011 | $99,872.00 | $112,203.13 | 2 |
| Allocator | 51197881 | Kanies Fam | 12/7/2011 | $149,898.00 | $174,302.34 | 1 |
| Allocator | 51227041 | Doering Lar | 8/27/2010 | $349,667.00 | $440,318.83 | 3+ |
| Allocator | 51228181 | Brown, Cyr | 10/31/2011 | $124,747.00 | $144,811.86 | 1 |
| Allocator | 51254496 | Di-Pietro, D | 5/31/2012 | $250,000.00 | $275,788.62 | 1 |
| Allocator | 51295580 | Anderson, . | 11/20/2012 | $200,000.00 | $217,286.92 | 0 |
| Allocator | 51382793 | Mauro, Loi: | 5/15/2008 | $100,100.00 | $67,733.14 | 3+ |
| Allocator | 51394970 | Spada, Rob | 1/24/2012 | $199,253.00 | $221,536.03 | 1 |
| Allocator | 51396940 | Modica, Mi | 1/31/2012 | $149,617.00 | $176,319.17 | 1 |
| Allocator | 51400495 | MacGraw, | 12/1/2011 | $102,676.00 | $118,383.99 | 1 |
| Allocator | 51439581 | Gray, Carol | 10/1/2010 | $264,725.00 | $278,679.43 | 2 |
| Allocator | 51454975 | Lehmann, F | 12/15/2010 | $100,027.00 | $117,521.91 | 2 |
| Allocator | 51460334 | Kyne, Jacqu | 2/4/2011 | $149,658.86 | $169,763.32 | 2 |
| Allocator | 51528633 | Clontz, Frai | 6/18/2013 | $477,296.25 | $482,013.95 | 0 |
| Allocator | 51531994 | Gates, Dor( | 9/4/2013 | $80,000.00 | $81,247.71 | 0 |
| Allocator | 51532340 | Helms, Jam | 1/23/2012 | $418,656.00 | $471,332.96 | 1 |
| Allocator | 51536070 | Grall, Terry | 4/17/2013 | $123,355.00 | $126,696.56 | 0 |
| Allocator | 51554858 | Christman, | 1/23/2012 | $212,402.00 | $240,995.36 | 1 |
| Allocator | 51600355 | Fortunato, | 9/9/2011 | $280,351.00 | $485,495.90 | 2 |
| Allocator | 51641000 | Moser, Wa | 7/20/2012 | $149,657.81 | $154,273.38 | 1 |
| Allocator | 51662425 | Harder, Ma | 11/9/2010 | $263,162.00 | $322,157.20 | 2 |
| Allocator | 51709677 | Sattler, Em | 11/18/2011 | $199,462.00 | $256,007.20 | 1 |
| Allocator | 51745944 | Anhalt, Ma | 1/22/2013 | $276,424.18 | $306,247.58 | 0 |
| Allocator | 51767312 | TVAL LLC | 6/13/2013 | $246,633.67 | $251,161.37 | 0 |
| Allocator | 51787058 | Holtzschue | 4/2/2012 | $100,000.00 | $109,376.62 | 1 |
| Allocator | 51864571 | Argueta, Lu | 3/15/2011 | $55,431.00 | $61,372.34 | 2 |
| Allocator | 51948088 | Bryan, Jon . | 5/30/2013 | $125,000.00 | $125,811.01 | 0 |
| Allocator | 52040632 | Sudheimer | 9/25/2012 | $100,000.00 | $209,341.02 | 1 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Allocator | 52098283 | Sheboygan | 2/13/2012 | $499,894.68 | $559,693.05 | 1 |
| Allocator | 52113354 | Livingston, | 3/1/2011 | $86,983.00 | $95,450.68 | 2 |
| Allocator | 52170370 | Andrest, Ju | 9/14/2010 | $123,494.00 | $136,467.81 | 3+ |
| Allocator | 52195227 | Hopkins, Ca | 7/17/2012 | $116,600.62 | $128,818.49 | 1 |
| Allocator | 52246263 | Dr. Michae | 8/21/2012 | $100,571.17 | $109,214.67 | 1 |
| Allocator | 52267474 | Seybold, Sa | 9/16/2010 | $122,167.00 | $165,019.21 | 3+ |
| Allocator | 52273227 | Petrillo, En | 2/7/2011 | $99,853.00 | $237,098.30 | 2 |
| Allocator | 52301826 | Serrels, Dar | 2/7/2012 | $228,814.65 | $254,404.55 | 1 |
| Allocator | 52345691 | JJDB Invest | 7/8/2011 | $232,221.00 | $279,208.36 | 2 |
| Allocator | 52353051 | Walker, De | 9/15/2011 | $131,899.00 | $251,329.69 | 2 |
| Allocator | 52361444 | Ruby Gordo | 5/4/2011 | $349,638.00 | $281,452.72 | 2 |
| Allocator | 52373535 | Kasperski, ` | 9/14/2011 | $133,037.00 | $81,002.67 | 2 |
| Allocator | 52377969 | Snyder, Phi | 5/20/2011 | $125,000.00 | $147,522.02 | 2 |
| Allocator | 52379070 | Laumbach, | 9/14/2011 | $224,833.00 | $156,538.65 | 2 |
| Allocator | 52442762 | Fichtner, Jc | 9/15/2010 | $243,927.00 | $347,618.83 | 3+ |
| Allocator | 52486831 | Mitchell, G | 2/22/2011 | $270,112.00 | $306,651.12 | 2 |
| Allocator | 52538496 | Hammock, | 10/19/2012 | $100,000.00 | $104,972.08 | 0 |
| Allocator | 52586370 | Gordon, Da | 7/3/2013 | $110,551.07 | $275,965.36 | 0 |
| Allocator | 52601275 | Arnold, Jeff | 1/19/2012 | $2,000,000.00 | $1,854,704.71 | 1 |
| Allocator | 52630125 | The WDT Li | 9/21/2012 | $525,000.00 | $837,706.68 | 1 |
| Allocator | 52641523 | Ellis, S. Crav | 5/18/2011 | $249,547.00 | $245,747.03 | 2 |
| Allocator | 52654604 | Acquistapa | 10/15/2010 | $114,129.00 | $121,474.62 | 2 |
| Allocator | 52713625 | James, Oliv | 11/16/2010 | $149,813.00 | $100,170.88 | 2 |
| Allocator | 52769392 | Costenbad | 1/20/2012 | $287,420.00 | $324,942.74 | 1 |
| Allocator | 52790051 | Viola, Bill, I | 2/14/2013 | $310,000.00 | $320,292.57 | 0 |
| Allocator | 52794096 | Donahue, J | 10/15/2012 | $100,000.00 | $105,627.86 | 0 |
| Allocator | 52800755 | Mikus, Leo | 2/25/2011 | $150,000.00 | $164,455.06 | 2 |
| Allocator | 52928972 | Jordan, Sall | 11/10/2011 | $99,093.00 | $231,838.49 | 1 |
| Allocator | 52937409 | Williams, S | 5/16/2013 | $100,000.00 | $98,144.16 | 0 |
| Allocator | 52997525 | Edward & S | 9/30/2011 | $100,583.00 | $97,927.91 | 2 |
| Allocator | 53048997 | Warren, Su | 10/20/2010 | $155,458.00 | $185,608.96 | 2 |
| Allocator | 53161718 | Ernest J. Ag | 12/29/2011 | $515,570.00 | $575,936.71 | 1 |
| Allocator | 5319167 | Pope, Keith | 6/6/2011 | $245,765.93 | $271,512.78 | 2 |
| Allocator | 53261396 | Affinity Ver | 2/6/2013 | $150,000.00 | $259,055.27 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Allocator | 5333481 | Mizrany, Fr | 6/3/2011 | $138,915.00 | $153,956.02 | 2 |
| Allocator | 53422200 | Day, Elaine | 11/1/2011 | $50,000.00 | $115,341.89 | 1 |
| Allocator | 53439621 | Pence, Stev | 4/25/2012 | $161,613.66 | $178,587.06 | 1 |
| Allocator | 53488206 | Martinez, E | 2/15/2013 | $99,615.20 | $102,052.49 | 0 |
| Allocator | 53554535 | Shah, Anil F | 2/22/2011 | $70,560.00 | $291,850.18 | 2 |
| Allocator | 53577336 | Zepp, Richa | 2/3/2011 | $298,913.00 | $409,517.35 | 2 |
| Allocator | 53634745 | George L. F | 1/17/2011 | $99,691.00 | $187,745.61 | 1 |
| Allocator | 53640320 | Eubank, Wi | 6/15/2012 | $131,809.95 | $148,196.89 | 1 |
| Allocator | 53670490 | Buckheit, K | 2/10/2011 | $107,437.00 | $111,012.00 | 2 |
| Allocator | 53714905 | Semetko, F | 7/16/2013 | $106,508.00 | $106,875.54 | 0 |
| Allocator | 53757231 | Waszak, Ar | 10/5/2011 | $147,069.00 | $144,644.53 | 1 |
| Allocator | 53816761 | Karen Ann | 6/6/2012 | $120,864.40 | $137,832.94 | 1 |
| Allocator | 53824916 | Gordon, Da | 7/19/2012 | $261,981.70 | $291,017.46 | 1 |
| Allocator | 53827870 | Pond, Robe | 4/17/2013 | $104,170.00 | $106,740.64 | 0 |
| Allocator | 53890283 | Winn, Willi | 9/20/2013 | $408,564.00 | $400,634.02 | 0 |
| Allocator | 54005719 | Milliken, Be | 11/14/2012 | $100,000.00 | $109,389.49 | 0 |
| Allocator | 54079618 | Erik Roos, S | 10/31/2011 | $197,774.00 | $273,957.67 | 1 |
| Allocator | 54105010 | Criticor, Inc | 10/20/2011 | $200,000.00 | $233,282.10 | 1 |
| Allocator | 54176088 | Williams, R | 12/10/2012 | $170,284.73 | $182,270.59 | 0 |
| Allocator | 54216715 | Junquet, Pe | 11/25/2011 | $159,394.00 | $187,693.01 | 1 |
| Allocator | 54239175 | Carol B. & I | 12/28/2012 | $93,454.00 | $100,399.41 | 0 |
| Allocator | 54262590 | Griner, Ste | 10/5/2012 | $108,201.00 | $107,835.40 | 0 |
| Allocator | 54299211 | Dech, Judit | 12/7/2012 | $80,000.00 | $85,712.75 | 0 |
| Allocator | 54299225 | Brust, Kerv | 12/7/2012 | $70,000.00 | $75,023.01 | 0 |
| Allocator | 54300605 | Parnell, Jan | 12/21/2012 | $50,000.00 | $53,549.43 | 0 |
| Allocator | 54300907 | Rolfe, Cath | 1/7/2013 | $295,046.39 | $228,418.97 | 0 |
| Allocator | 54301186 | The Schupp | 1/4/2013 | $265,000.00 | $279,230.18 | 0 |
| Allocator | 54301247 | Dawn A. Sc | 1/4/2013 | $75,000.00 | $79,049.77 | 0 |
| Allocator | 54302275 | Inserra, Ro | 1/11/2013 | $97,000.00 | $101,545.40 | 0 |
| Allocator | 54303221 | Quigley, Th | 11/21/2011 | $478,638.00 | $564,722.30 | 1 |
| Allocator | 54330188 | Filippi, Leor | 10/27/2011 | $149,731.00 | $173,168.37 | 1 |
| Allocator | 54387760 | Stein, Barb | 8/12/2011 | $149,796.00 | $176,442.43 | 2 |
| Allocator | 54393435 | Pilling, Patr | 2/20/2013 | $104,325.40 | $122,587.04 | 0 |
| Allocator | 54421061 | Canterbury | 12/21/2012 | $75,382.00 | $80,705.92 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Allocator | 54421075 | Canterbury | 12/21/2012 | $80,016.00 | $85,560.43 | 0 |
| Allocator | 54429123 | Hallahan, N | 4/26/2013 | $60,933.31 | $61,021.14 | 0 |
| Allocator | 54464084 | Christmas, | 1/10/2012 | $305,113.00 | $253,711.78 | 1 |
| Allocator | 54487325 | Parnell, Jan | 12/17/2012 | $76,311.12 | $81,378.02 | 0 |
| Allocator | 54515538 | Pitt-Hart, B | 9/27/2012 | $193,431.08 | $186,438.57 | 1 |
| Allocator | 54519455 | Hanks, Ken | 4/23/2013 | $125,000.15 | $125,815.88 | 0 |
| Allocator | 54527359 | Page, Sand | 10/31/2011 | $144,932.00 | $168,217.01 | 1 |
| Allocator | 54605827 | Marks, San | 8/24/2010 | $139,784.00 | $240,879.51 | 3+ |
| Allocator | 54670066 | Anton, Arth | 9/30/2011 | $161,452.00 | $169,095.35 | 2 |
| Allocator | 54806284 | Moerschel, | 12/2/2011 | $149,878.00 | $167,303.04 | 1 |
| Allocator | 54810076 | Hinds, Jack | 6/20/2013 | $205,000.00 | $211,847.05 | 0 |
| Allocator | 54849744 | Weatherly, | 7/8/2013 | $213,000.00 | $215,415.86 | 0 |
| Allocator | 54856633 | Pope, Mark | 4/18/2012 | $225,024.00 | $268,031.82 | 1 |
| Allocator | 54947713 | Johnson, N | 6/28/2011 | $165,392.00 | $179,504.07 | 2 |
| Allocator | 54963136 | Clift, John F | 10/13/2011 | $247,357.00 | $264,787.45 | 1 |
| Allocator | 5506463_ | McGreen, J | 1/13/2012 | $85,996.00 | $97,496.66 | 1 |
| Allocator | 55099313 | Miesfeld, C | 3/13/2012 | $137,749.47 | $151,603.37 | 1 |
| Allocator | 55108014 | Shih, John | 4/6/2011 | $149,557.00 | $164,899.28 | 2 |
| Allocator | 55140547 | Malone, Su | 4/19/2011 | $359,278.00 | $497,233.78 | 2 |
| Allocator | 55141722 | Virginia Ma | 5/22/2013 | $100,002.75 | $99,407.19 | 0 |
| Allocator | 55166112 | Gray, Jame | 3/24/2011 | $239,947.00 | $268,632.08 | 2 |
| Allocator | 55183128 | Fielding, Ja | 6/8/2011 | $99,937.00 | $111,484.36 | 2 |
| Allocator | 55224976 | Stadelman, | 11/21/2011 | $129,833.00 | $289,766.96 | 1 |
| Allocator | 55240517 | John Smith | 2/10/2012 | $178,592.34 | $114,774.17 | 1 |
| Allocator | 55289406 | Massiglia, J | 11/21/2011 | $117,877.00 | $138,792.13 | 1 |
| Allocator | 55350689 | Scott, Gary | 4/25/2013 | $118,000.00 | $118,756.93 | 0 |
| Allocator | 55410216 | Jones, Carc | 6/27/2013 | $212,620.00 | $218,420.25 | 0 |
| Allocator | 55485824 | Amy Lothro | 1/10/2012 | $773,783.00 | $867,584.70 | 1 |
| Allocator | 55495256 | Elliott, Bru | 10/7/2011 | $144,368.00 | $170,129.97 | 1 |
| Allocator | 55533055 | Walsh, Katl | 7/5/2012 | $185,962.38 | $208,215.16 | 1 |
| Allocator | 55584452 | Cruz, Larry | 10/9/2012 | $113,667.83 | $121,699.18 | 0 |
| Allocator | 5568863_ | Eads, Walt | 7/14/2010 | $74,007.00 | $104,919.12 | 3+ |
| Allocator | 55689256 | Our Lady o | 5/9/2012 | $104,781.59 | $142,910.37 | 1 |
| Allocator | 55754632 | Richard HV | 6/26/2011 | $97,461.00 | $114,320.08 | 2 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Allocator | 55792756 | Baughman, | 2/25/2011 | $99,854.00 | $119,200.02 | 2 |
| Allocator | 55814704 | Rodgers, Ja | 6/3/2013 | $450,000.00 | $457,821.57 | 0 |
| Allocator | 55831197 | Cynthia L. F | 4/2/2013 | $200,000.93 | $204,515.59 | 0 |
| Allocator | 55837581 | Barber, Dai | 12/7/2011 | $93,743.00 | $108,015.05 | 1 |
| Allocator | 55891445 | Haag, Forre | 4/5/2011 | $174,282.00 | $203,466.80 | 2 |
| Allocator | 55948327 | Blackmon, | 8/17/2011 | $188,236.00 | $222,739.41 | 2 |
| Allocator | 55958346 | Stanislaski, | 4/18/2011 | $146,341.00 | $163,844.34 | 2 |
| Allocator | 55967118 | Pacific Com | 5/24/2012 | $199,791.21 | $230,194.92 | 1 |
| Allocator | 55994772 | Cisar Famil | 11/21/2011 | $109,833.00 | $109,692.55 | 1 |
| Allocator | 5599759_ | Curcio, Des | 5/18/2012 | $149,728.02 | $171,668.77 | 1 |
| Allocator | 56000352 | Hanley Fam | 10/10/2011 | $348,816.00 | $155,488.94 | 1 |
| Allocator | 56170218 | Fraser, Car | 6/19/2013 | $100,000.00 | $102,679.71 | 0 |
| Allocator | 56175186 | Schmidt, M | 6/18/2012 | $99,946.43 | $111,474.94 | 1 |
| Allocator | 56221664 | Sanders, Pa | 1/13/2011 | $61,048.00 | $67,033.50 | 2 |
| Allocator | 56229530 | Sanders, Pa | 1/13/2011 | $166,480.00 | $188,246.91 | 2 |
| Allocator | 56352513 | Sattizahn, J | 8/9/2005 | $212,500.00 | $387,943.73 | 3+ |
| Allocator | 56423537 | Young, Nar | 2/16/2011 | $499,786.00 | $566,398.35 | 2 |
| Allocator | 56440109 | C. John Del | 6/28/2013 | $205,235.68 | $209,938.10 | 0 |
| Allocator | 56467876 | Cheek, Joh | 12/12/2011 | $178,785.00 | $304,551.66 | 1 |
| Allocator | 56647815 | Wilkinson, | 5/3/2013 | $250,001.88 | $248,883.93 | 0 |
| Allocator | 56670113 | Burdette, N | 2/27/2012 | $179,600.93 | $188,164.78 | 1 |
| Allocator | 56683954 | Wilson, De | 2/14/2012 | $199,677.20 | $220,599.89 | 1 |
| Allocator | 56752247 | Gossett, Jo | 6/28/2012 | $226,515.72 | $230,405.36 | 1 |
| Allocator | 56789836 | Malinowsk | 7/25/2012 | $272,898.04 | $305,305.59 | 1 |
| Allocator | 56803909 | Click, Maria | 11/15/2011 | $196,835.00 | $228,814.07 | 1 |
| Allocator | 56854330 | Collins, Joh | 3/15/2011 | $1,127,259.00 | $1,455,901.16 | 2 |
| Allocator | 56872278 | Neagu, Luc | 2/7/2012 | $249,592.03 | $277,127.42 | 1 |
| Allocator | 56973789 | Dorsey, Mi | 11/28/2011 | $364,133.00 | $277,739.32 | 1 |
| Allocator | 57010582 | Campbell, J | 10/26/2011 | $49,727.00 | $110,796.90 | 1 |
| Allocator | 57019319 | Ballard, Ma | 8/5/2011 | $142,588.00 | $169,835.46 | 2 |
| Allocator | 57019842 | Morey, Eug | 4/16/2013 | $106,759.00 | $107,782.13 | 0 |
| Allocator | 57205412 | Loeffelman | 12/13/2011 | $601,980.00 | $299,247.36 | 1 |
| Allocator | 57235662 | McGarity, ( | 8/1/2011 | $146,190.00 | $226,688.13 | 2 |
| Allocator | 57247878 | Anderson, | 8/26/2011 | $99,227.00 | $117,117.45 | 2 |

| | | | | | |
|---|---|---|---|---|---|
| Allocator | 57287419 | Deibel, Rich | 12/13/2011 | $204,500.00 | $114,538.99 | 1 |
| Allocator | 57316959 | Zappia, Jos | 5/12/2011 | $99,863.00 | $110,518.86 | 2 |
| Allocator | 57383310 | SW Diagno | 10/15/2010 | $184,806.00 | $246,887.65 | 2 |
| Allocator | 57488986 | Rubin, Mar | 2/28/2011 | $166,688.00 | $186,054.04 | 2 |
| Allocator | 57489186 | Lynde Livin | 11/5/2012 | $100,000.00 | $106,825.43 | 0 |
| Allocator | 57505043 | Dranoff, Ca | 2/17/2012 | $361,899.39 | $246,025.89 | 1 |
| Allocator | 57522023 | McGregor, | 11/30/2010 | $106,676.00 | $185,733.74 | 2 |
| Allocator | 57923607 | Morse II, Jc | 2/10/2011 | $66,786.00 | $74,468.19 | 2 |
| Allocator | 57965382 | Fowlkes, M | 9/30/2010 | $141,682.00 | $168,760.82 | 3+ |
| Allocator | 58045268 | Appleby, M | 12/16/2011 | $100,000.00 | $202,302.87 | 1 |
| Allocator | 58096632 | Gearty, Mic | 12/19/2012 | $100,000.00 | $106,144.35 | 0 |
| Allocator | 58121101 | Smith, Barl | 11/27/2012 | $135,713.02 | $153,782.03 | 0 |
| Allocator | 58326337 | Smith, R. B | 4/12/2011 | $50,670.00 | $55,749.63 | 2 |
| Allocator | 58338901 | Penner, Ro | 10/31/2011 | $200,034.00 | $231,996.23 | 1 |
| Allocator | 58356147 | Mathes, Pe | 2/7/2011 | $49,779.00 | $55,041.72 | 2 |
| Allocator | 58497145 | Loveless, P | 3/9/2011 | $49,952.00 | $50,226.83 | 2 |
| Allocator | 58542537 | Zimmerma | 8/25/2010 | $111,673.00 | $149,532.96 | 3+ |
| Allocator | 58652247 | Jew, Lawre | 8/25/2010 | $249,749.00 | $429,313.71 | 3+ |
| Allocator | 58746736 | Mancini, Ja | 9/6/2013 | $200,000.00 | $202,100.04 | 0 |
| Allocator | 58766066 | La Faso, Ca | 1/27/2012 | $101,467.00 | $96,618.73 | 1 |
| Allocator | 58801208 | Sprecher, E | 12/12/2012 | $139,623.77 | $164,713.03 | 0 |
| Allocator | 58892075 | Shirley A. C | 2/9/2012 | $318,304.21 | $298,316.04 | 1 |
| Allocator | 58985562 | Matthews, | 10/28/2011 | $224,047.00 | $266,089.19 | 1 |
| Allocator | 58991840 | Stapleton F | 1/18/2013 | $275,481.27 | $237,342.38 | 0 |
| Allocator | 59002856 | Davidson, ( | 12/1/2011 | $195,001.00 | $226,595.75 | 1 |
| Allocator | 5924788_ | Bailey, Josh | 1/6/2012 | $175,581.00 | $185,092.84 | 1 |
| Allocator | 59251362 | Gavalis, Da | 3/17/2011 | $100,000.00 | $112,815.60 | 2 |
| Allocator | 59281995 | Davis, Aller | 6/17/2011 | $149,938.00 | $168,158.45 | 2 |
| Allocator | 59290093 | Stewart, Pa | 10/7/2011 | $159,668.00 | $209,980.78 | 1 |
| Allocator | 59366467 | Adams, Dav | 11/12/2010 | $49,932.00 | $134,757.06 | 2 |
| Allocator | 59375033 | Young, Mar | 7/3/2013 | $100,000.00 | $102,293.33 | 0 |
| Allocator | 59397679 | Hans & Ma | 2/15/2012 | $187,357.28 | $206,906.56 | 1 |
| Allocator | 59435849 | Savoye, Wa | 10/22/2010 | $99,706.00 | $83,418.03 | 2 |
| Allocator | 59449259 | Milgrim, La | 6/17/2011 | $440,141.00 | $496,196.75 | 2 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Allocator | 59469146 | Thompson, | 9/25/2012 | $100,069.28 | $106,869.36 | 1 |
| Allocator | 59475203 | Gutschmid | 3/28/2011 | $266,536.00 | $297,970.87 | 2 |
| Allocator | 59571012 | Pham, Thu | 9/4/2012 | $196,056.47 | $213,916.81 | 1 |
| Allocator | 59576889 | Stroop Rev | 8/29/2012 | $111,169.58 | $261,102.31 | 1 |
| Allocator | 59607567 | Akin, Don J | 1/4/2012 | $104,492.00 | $117,028.04 | 1 |
| Allocator | 59775372 | Matczak, V | 8/14/2012 | $109,519.00 | $152,491.80 | 1 |
| Allocator | 59838042 | Ellena, B. K | 10/18/2010 | $164,231.00 | $191,291.12 | 2 |
| Allocator | 59879398 | Sweeney-G | 11/26/2012 | $336,280.64 | $350,378.20 | 0 |
| Allocator | 60010882 | Harrison, H | 8/23/2012 | $168,960.09 | $184,078.92 | 1 |
| Allocator | 60019273 | Hanneman | 1/14/2013 | $100,000.00 | $104,370.65 | 0 |
| Allocator | 60063439 | McDonald, | 12/29/2011 | $349,738.00 | $399,667.54 | 1 |
| Allocator | 60098229 | Hessey, Sh | 2/28/2012 | $122,513.22 | $133,524.24 | 1 |
| Allocator | 60280802 | Mazza, Nar | 11/18/2011 | $108,581.00 | $125,817.91 | 1 |
| Allocator | 60281082 | Anderson, | 9/14/2010 | $377,508.00 | $382,554.02 | 3+ |
| Allocator | 60327764 | Bak, Paul E | 1/9/2013 | $200,000.00 | $209,193.24 | 0 |
| Allocator | 60332590 | Grall, Pame | 4/17/2013 | $110,000.00 | $112,955.15 | 0 |
| Allocator | 60334987 | Bentz, Beth | 3/22/2012 | $214,776.14 | $236,845.65 | 1 |
| Allocator | 60335983 | Weldon, Le | 6/14/2012 | $99,918.00 | $267,714.12 | 2 |
| Allocator | 60360372 | McMillan, J | 7/8/2011 | $78,232.00 | $87,047.17 | 2 |
| Allocator | 60394112 | Martin, Mi | 5/29/2013 | $120,000.00 | $120,486.27 | 0 |
| Allocator | 60422538 | Steigleder, | 5/22/2012 | $101,299.97 | $116,685.28 | 1 |
| Allocator | 60556333 | Van, Kim N | 12/20/2012 | $104,406.05 | $110,952.65 | 0 |
| Allocator | 60564233 | Scmidtke, J | 12/23/2010 | $99,964.00 | $114,028.80 | 2 |
| Allocator | 60596979 | Henderson | 6/17/2013 | $150,000.00 | $151,480.65 | 0 |
| Allocator | 60598280 | Deziel, Dan | 11/4/2010 | $259,583.00 | $292,658.41 | 2 |
| Allocator | 60607619 | Radick, Ror | 10/21/2010 | $100,651.00 | $271,624.71 | 2 |
| Allocator | 60614584 | Stone, Ron | 6/15/2011 | $333,716.00 | $291,373.55 | 2 |
| Allocator | 60634083 | Earl 1994 F | 3/18/2013 | $413,635.67 | $422,801.91 | 0 |
| Allocator | 60656687 | Grant, Stua | 9/30/2011 | $499,987.00 | $591,281.66 | 2 |
| Allocator | 60699183 | Schmitt Far | 11/15/2012 | $142,413.66 | $156,509.91 | 0 |
| Allocator | 60707157 | Porritt, Bet | 8/30/2011 | $149,868.00 | $259,491.77 | 2 |
| Allocator | 60742096 | Galbraith, J | 12/4/2012 | $134,765.56 | $141,201.38 | 0 |
| Allocator | 60748948 | Gray, Robe | 5/10/2012 | $254,599.29 | $285,399.55 | 1 |
| Allocator | 60888265 | Catoe, Max | 4/11/2012 | $311,478.46 | $346,158.51 | 1 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Allocator | 60910146 | Fannie Elis | 9/16/2011 | $552,111.00 | $592,006.65 | 2 |
| Allocator | 60910606 | James, Rex | 2/22/2013 | $200,000.00 | $195,150.72 | 0 |
| Allocator | 60939679 | Schneider, | 9/9/2011 | $99,910.00 | $117,146.92 | 2 |
| Allocator | 60952049 | Cross, Mar | 10/28/2011 | $170,490.00 | $181,951.00 | 1 |
| Allocator | 60975160 | Anita R. Ge | 6/15/2012 | $127,000.00 | $152,026.37 | 1 |
| Allocator | 61076589 | Goldman, ( | 4/10/2012 | $99,662.09 | $145,068.05 | 1 |
| Allocator | 61164648 | Roth, Eda I | 8/26/2011 | $350,984.00 | $365,044.74 | 2 |
| Allocator | 61220170 | THompson | 4/24/2013 | $112,620.26 | $113,089.08 | 0 |
| Allocator | 61266193 | Thompson, | 12/24/2012 | $124,230.50 | $132,736.50 | 0 |
| Allocator | 61293799 | Anderson, | 2/24/2012 | $124,841.18 | $137,255.47 | 1 |
| Allocator | 61340173 | Wloczewsk | 6/26/2012 | $101,390.71 | $162,250.82 | 1 |
| Allocator | 61390106 | Gary, Philli | 11/8/2011 | $166,608.00 | $192,509.03 | 1 |
| Allocator | 61610456 | Wheeler, K | 3/11/2013 | $457,785.00 | $468,351.56 | 0 |
| Allocator | 61639445 | Nance, Frai | 10/28/2011 | $198,359.00 | $181,863.98 | 1 |
| Allocator | 61665830 | Abraham, 1 | 8/9/2013 | $143,516.00 | $143,366.35 | 0 |
| Allocator | 61996508 | RCS Empov | 4/3/2012 | $1,612,159.69 | $1,810,271.74 | 1 |
| Allocator | 62217906 | Alexander, | 12/26/2012 | $134,990.00 | $145,212.54 | 0 |
| Allocator | 62265778 | Noronha, J | 6/21/2013 | $136,932.24 | $142,427.93 | 0 |
| Allocator | 62282580 | Ingram, Da | 12/27/2011 | $102,661.00 | $206,534.68 | 1 |
| Allocator | 62379687 | Nevans, Ro | 1/18/2011 | $339,254.00 | $317,759.24 | 2 |
| Allocator | 62392422 | Murphy, Ra | 1/27/2012 | $146,698.00 | $168,308.28 | 1 |
| Allocator | 62483203 | Klahn, Jani | 10/28/2011 | $141,327.00 | $138,295.38 | 1 |
| Allocator | 62631986 | Agee, Kenn | 9/9/2011 | $150,000.00 | $190,321.97 | 2 |
| Allocator | 62674952 | Ballard, Du | 6/22/2011 | $149,963.00 | $169,597.35 | 2 |
| Allocator | 62708647 | Johnson, Sc | 12/16/2011 | $201,530.00 | $231,426.42 | 1 |
| Allocator | 62715912 | Forseth, De | 10/5/2011 | $149,462.00 | $123,599.02 | 1 |
| Allocator | 62757778 | Lubrano, G | 2/7/2012 | $133,054.36 | $147,715.77 | 1 |
| Allocator | 62788926 | McAlpine, I | 7/17/2012 | $116,117.05 | $133,656.66 | 1 |
| Allocator | 62809377 | Nadeau, Na | 10/26/2011 | $115,698.00 | $134,006.23 | 1 |
| Allocator | 62888652 | Derr, Viviar | 11/14/2011 | $349,429.00 | $479,884.14 | 1 |
| Allocator | 63080042 | Stevenson, | 11/3/2011 | $199,679.00 | $232,435.18 | 1 |
| Allocator | 63164440 | Tilton, Don | 5/16/2013 | $100,000.00 | $98,144.14 | 0 |
| Allocator | 63225080 | Rumpza, Ka | 9/24/2010 | $75,994.00 | $88,964.98 | 3+ |
| Allocator | 63232672 | Parma, Floy | 1/29/2013 | $100,000.00 | $102,882.53 | 0 |

| Allocator | 63282781 | Pickering, J | 5/7/2013 | $100,000.03 | $98,644.23 | 0 |
| Allocator | 63325234 | Mary Elizab | 3/22/2012 | $299,942.49 | $331,892.56 | 1 |
| Allocator | 63336506 | Rowland, G | 4/2/2012 | $170,405.96 | $187,114.65 | 1 |
| Allocator | 63354772 | Duffey, Bre | 8/29/2011 | $102,935.00 | $141,274.04 | 2 |
| Allocator | 63429736 | Bell, Victor | 9/27/2012 | $100,000.00 | $107,185.15 | 1 |
| Allocator | 63483541 | Doud, Dwig | 1/14/2013 | $100,000.00 | $104,387.56 | 0 |
| Allocator | 63506025 | Austin, Ver | 6/27/2013 | $213,640.76 | $221,455.64 | 0 |
| Allocator | 63608454 | Stegen, Gill | 6/10/2013 | $120,000.00 | $121,775.57 | 0 |
| Allocator | 63742250 | Cummings, | 11/27/2012 | $200,036.04 | $216,308.12 | 0 |
| Allocator | 63779402 | Martin, Dw | 1/7/2013 | $104,000.00 | $109,507.87 | 0 |
| Allocator | 63809602 | Ritchie, Ch | 3/5/2013 | $333,227.00 | $341,535.62 | 0 |
| Allocator | 63813034 | Leslie, Hele | 1/5/2012 | $154,814.00 | $177,743.73 | 1 |
| Allocator | 63831566 | Zhang, Wei | 3/5/2012 | $113,981.92 | $126,902.03 | 1 |
| Allocator | 63898311 | Davenport, | 5/21/2012 | $599,014.42 | $357,103.35 | 1 |
| Allocator | 63988055 | Martin, Dar | 10/21/2011 | $96,245.00 | $107,874.37 | 1 |
| Allocator | 64021463 | Lorenz, Joh | 8/19/2013 | $350,000.00 | $353,821.82 | 0 |
| Allocator | 64032298 | Beckman, F | 12/3/2012 | $349,619.57 | $358,058.59 | 0 |
| Allocator | 64085391 | Elmore, Lar | 7/16/2010 | $136,234.00 | $152,127.94 | 3+ |
| Allocator | 64088363 | Robertson, | 4/4/2011 | $49,367.00 | $64,323.97 | 2 |
| Allocator | 64189676 | Reher, Car | 8/9/2011 | $215,820.00 | $260,483.72 | 2 |
| Allocator | 64230196 | Tomaszews | 10/17/2011 | $717,572.00 | $842,110.05 | 1 |
| Allocator | 64261217 | Boddy, Eliz | 10/13/2011 | $100,000.00 | $116,361.42 | 1 |
| Allocator | 64386772 | Mattle, Lin | 3/21/2011 | $49,954.00 | $55,424.45 | 2 |
| Allocator | 64443026 | Owens, The | 10/17/2011 | $99,690.00 | $118,196.15 | 1 |
| Allocator | 64448795 | Price, Walt | 10/17/2011 | $130,524.00 | $153,705.85 | 1 |
| Allocator | 64455638 | Katie M. Le | 2/8/2012 | $499,207.43 | $496,624.00 | 1 |
| Allocator | 64458277 | Helms, Sar | 5/2/2011 | $118,281.00 | $444,965.51 | 2 |
| Allocator | 64549513 | Berg, Jessic | 1/10/2012 | $200,000.00 | $295,271.14 | 0 |
| Allocator | 64708644 | Brown, Jole | 5/29/2013 | $100,000.00 | $100,009.31 | 0 |
| Allocator | 64741641 | Berland, Sa | 10/27/2011 | $149,731.00 | $173,168.42 | 1 |
| Allocator | 64807068 | Gray, Jame | 1/10/2012 | $106,334.00 | $168,943.45 | 1 |
| Allocator | 64874386 | Horne, Mic | 12/12/2012 | $218,311.10 | $234,895.73 | 0 |
| Allocator | 64998491 | Dadoly, Ma | 4/27/2011 | $92,350.00 | $90,543.88 | 2 |
| Allocator | 65039501 | Levy Invest | 9/28/2012 | $252,987.40 | $268,280.14 | 1 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Allocator | 65092031 | Mariano, A | 5/14/2012 | $189,184.94 | $211,598.44 | 1 |
| Allocator | 65213596 | Darlene F. I | 3/20/2012 | $398,660.88 | $441,789.69 | 1 |
| Allocator | 65215486 | Lee, Marsh | 8/29/2011 | $199,723.00 | $231,336.05 | 2 |
| Allocator | 65230372 | Ira B. Hill Fa | 6/3/2013 | $75,000.06 | $76,340.89 | 0 |
| Allocator | 65300182 | Thompson, | 10/22/2010 | $130,820.00 | $134,711.01 | 2 |
| Allocator | 65305401 | Stults, Carl | 9/3/2013 | $145,000.00 | $147,418.51 | 0 |
| Allocator | 65360119 | Widener, C | 4/27/2012 | $140,559.31 | $213,115.70 | 1 |
| Allocator | 65405646 | Wigmore, I | 2/10/2012 | $125,962.12 | $134,539.70 | 1 |
| Allocator | 65417987 | Harris, Tim | 5/18/2012 | $99,818.68 | $114,454.07 | 1 |
| Allocator | 65435543 | Kirby, Steve | 12/12/2011 | $99,918.00 | $115,322.22 | 1 |
| Allocator | 65511645 | Shemanske | 6/13/2013 | $81,019.00 | $68,888.65 | 0 |
| Allocator | 65626438 | Williams, R | 9/13/2013 | $403,787.00 | $388,961.07 | 3+ |
| Allocator | 65708523 | McCorkle, . | 7/11/2013 | $110,000.00 | $140,707.83 | 0 |
| Allocator | 65824351 | Wouch, Ste | 10/12/2010 | $125,000.00 | $226,574.93 | 2 |
| Allocator | 65863746 | Buckthal, R | 7/17/2013 | $100,000.00 | $99,679.82 | 0 |
| Allocator | 65875541 | Mary Elizab | 12/6/2011 | $222,770.00 | $159,870.19 | 1 |
| Allocator | 65964260 | Sullivan, Ke | 8/26/2010 | $119,054.00 | $221,442.81 | 3+ |
| Allocator | 65975282 | Boulton, Da | 1/13/2011 | $129,786.00 | $128,197.48 | 2 |
| Allocator | 66014603 | The Ludger | 10/19/2012 | $150,000.00 | $159,771.04 | 0 |
| Allocator | 66033847 | Rodes, Jaco | 11/22/2011 | $99,837.00 | $117,447.27 | 1 |
| Allocator | 66312965 | Kopecky, Si | 3/2/2012 | $124,845.47 | $137,290.77 | 1 |
| Allocator | 66452498 | Vanderwer | 7/30/2013 | $117,987.31 | $118,782.68 | 0 |
| Allocator | 66586995 | Cobau, Nar | 6/26/2013 | $132,200.74 | $135,841.64 | 0 |
| Allocator | 66688243 | Levy, David | 9/4/2012 | $87,150.85 | $92,017.23 | 1 |
| Allocator | 66694057 | Martin, Clif | 5/9/2012 | $654,464.27 | $1,065,775.24 | 1 |
| Allocator | 66717806 | Roberts, Sh | 7/11/2011 | $199,554.00 | $218,368.27 | 2 |
| Allocator | 66752221 | The Janice | 7/10/2013 | $250,000.00 | $251,041.98 | 0 |
| Allocator | 66925041 | Gierla, Johr | 1/5/2012 | $88,234.00 | $100,684.98 | 1 |
| Allocator | 67207590 | Young, Gler | 12/13/2012 | $100,413.19 | $107,345.01 | 0 |
| Allocator | 67209945 | Jamieson, I | 1/16/2013 | $98,646.00 | $136,225.30 | 0 |
| Allocator | 67315270 | Calvin Willi | 10/26/2011 | $145,727.00 | $114,278.43 | 1 |
| Allocator | 67319766 | Plumber, Jc | 5/6/2011 | $73,161.00 | $75,406.55 | 2 |
| Allocator | 67322546 | Garretty, Je | 10/9/2012 | $424,000.00 | $378,037.47 | 0 |
| Allocator | 67345955 | Stephani, N | 6/10/2011 | $112,905.00 | $111,761.59 | 2 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Allocator | 67432310 | Parker, Sha | 3/1/2012 | $125,000.00 | $137,562.72 | 1 |
| Allocator | 67543980 | Szczuka, Al | 6/20/2013 | $200,000.00 | $408,135.33 | 0 |
| Allocator | 67555809 | Berg, Cartt | 3/5/2013 | $100,000.00 | $76,695.35 | 0 |
| Allocator | 67675718 | Murrish, Jo | 3/16/2012 | $154,931.87 | $320,558.61 | 1 |
| Allocator | 67734334 | Fleck, Davi | 1/27/2012 | $151,067.00 | $164,697.15 | 1 |
| Allocator | 67960735 | Jaros, Ervin | 3/25/2013 | $50,000.00 | $51,070.81 | 0 |
| Allocator | 67994684 | Stockwell F | 4/20/2012 | $99,802.20 | $112,113.22 | 1 |
| Allocator | 68014142 | Thompson | 4/30/2013 | $137,243.03 | $137,330.97 | 0 |
| Allocator | 68078400 | Pacific Che | 2/4/2013 | $265,595.82 | $294,093.22 | 0 |
| Allocator | 68194000 | Hibbetts, R | 6/28/2013 | $103,568.27 | $105,799.21 | 0 |
| Allocator | 68232040 | Hedin, Rose | 5/6/2013 | $481,382.44 | $477,190.20 | 0 |
| Allocator | 68311343 | Manikowsk | 6/7/2013 | $148,186.29 | $149,660.86 | 0 |
| Allocator | 68317838 | Durkin, Kel | 5/23/2013 | $65,545.28 | $65,122.79 | 0 |
| Allocator | 68498733 | Baxter, Wil | 3/14/2013 | $436,459.93 | $444,696.66 | 0 |
| Allocator | 68592276 | Smith, Sybi | 8/4/2011 | $102,756.00 | $122,830.17 | 2 |
| Allocator | 68602976 | Kuelker, W | 10/9/2012 | $189,342.76 | $202,885.97 | 0 |
| Allocator | 68622003 | Arendt, Wa | 4/27/2012 | $199,643.00 | $217,268.85 | 2 |
| Allocator | 68640834 | Elliot, Jeffre | 9/23/2011 | $119,942.00 | $140,894.56 | 2 |
| Allocator | 68678254 | Nilam, Lina | 11/5/2012 | $100,000.00 | $107,262.27 | 0 |
| Allocator | 68771930 | Krieg, Davi | 2/8/2013 | $110,000.00 | $113,476.60 | 0 |
| Allocator | 68831422 | Mazzilli Jr., | 6/8/2010 | $880,765.00 | $1,233,646.12 | 3+ |
| Allocator | 68888826 | Scipione, R | 4/18/2012 | $150,133.96 | $167,202.79 | 1 |
| Allocator | 68923443 | Katharine H | 9/15/2011 | $108,904.00 | $125,935.61 | 2 |
| Allocator | 69038440 | Seidenstric | 12/14/2012 | $148,052.00 | $159,204.85 | 0 |
| Allocator | 69085276 | Mayo, Bob | 12/13/2011 | $99,923.00 | $121,602.30 | 1 |
| Allocator | 69151325 | Johnson, A | 11/6/2012 | $110,971.55 | $119,470.91 | 0 |
| Allocator | 69185463 | Singhania, | 4/11/2012 | $99,666.21 | $112,537.47 | 1 |
| Allocator | 69267892 | Craddock, I | 7/8/2010 | $78,161.00 | $98,071.10 | 3+ |
| Allocator | 69270724 | Spotts, Geo | 8/28/2012 | $331,278.45 | $361,696.04 | 1 |
| Allocator | 69431058 | Jones, Mar | 12/12/2012 | $150,475.48 | $160,835.08 | 0 |
| Allocator | 69437239 | Weaver, Ja | 12/8/2010 | $123,992.00 | $70,150.36 | 2 |
| Allocator | 69506202 | Ross, Harol | 1/7/2013 | $150,000.00 | $158,447.48 | 0 |
| Allocator | 69544870 | Marter, Wi | 8/29/2011 | $50,447.00 | $61,392.23 | 2 |
| Allocator | 69574523 | Grisewhite | 1/29/2013 | $125,000.00 | $128,584.36 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Allocator | 69574890 | Morstad, La | 8/26/2011 | $360,962.00 | $359,234.05 | 2 |
| Allocator | 69576300 | Eddington, | 9/11/2012 | $150,000.00 | $160,436.28 | 1 |
| Allocator | 69578093 | Shaffer, Ma | 3/16/2012 | $160,178.00 | $160,326.63 | 1 |
| Allocator | 69628060 | Glover, San | 2/22/2012 | $131,642.00 | $142,350.95 | 1 |
| Allocator | 69864569 | Armstrong, | 3/9/2012 | $499,684.07 | $552,057.53 | 1 |
| Allocator | 70015412 | Smith, R. B | 4/12/2011 | $50,670.00 | $62,487.73 | 2 |
| Allocator | 7003704 | Derr, Leroy | 3/27/2012 | $245,825.00 | $270,222.24 | 1 |
| Allocator | 70049885 | Pisani, Chai | 3/8/2012 | $102,132.29 | $112,937.35 | 1 |
| Allocator | 70066892 | Helms, Edit | 8/10/2012 | $122,180.06 | $133,586.96 | 1 |
| Allocator | 70073221 | Revocable | 9/17/2013 | $300,000.00 | $298,700.64 | 0 |
| Allocator | 70118932 | Gwenda Le | 1/16/2013 | $103,940.96 | $108,254.74 | 0 |
| Allocator | 70190518 | Riley, Mich | 2/22/2012 | $437,820.99 | $430,288.35 | 1 |
| Allocator | 70192258 | Brown Fam | 11/1/2012 | $122,034.00 | $130,958.36 | 0 |
| Allocator | 70198826 | Kingsley, U | 1/6/2012 | $260,946.00 | $275,563.43 | 1 |
| Allocator | 70231239 | Gearty, Del | 12/2/2011 | $119,445.00 | $143,510.92 | 1 |
| Allocator | 70274952 | Beard, Mar | 5/24/2011 | $179,082.00 | $194,670.58 | 2 |
| Allocator | 70350005 | Ligon, Jeral | 1/30/2012 | $173,653.00 | $208,262.60 | 1 |
| Allocator | 70358911 | Fuller, Chris | 9/13/2012 | $127,981.09 | $134,689.54 | 1 |
| Allocator | 70486096 | Fox, Roger | 11/2/2010 | $101,164.00 | $116,767.17 | 2 |
| Allocator | 70491419 | Polk, Edwa | 3/18/2011 | $99,942.00 | $111,498.64 | 2 |
| Allocator | 70491730 | Callus, Loui | 7/7/2011 | $100,000.00 | $108,129.56 | 2 |
| Allocator | 70491760 | Bass, Leo L | 2/28/2011 | $100,882.00 | $74,530.28 | 2 |
| Allocator | 70550818 | Balzarini Fa | 3/12/2012 | $199,775.31 | $212,553.20 | 1 |
| Allocator | 70579961 | Montano, A | 3/26/2012 | $180,395.91 | $196,860.52 | 1 |
| Allocator | 70588354 | Krelle, Laur | 5/20/2011 | $99,818.00 | $110,021.24 | 2 |
| Allocator | 70590781 | Hahne, Ma | 3/30/2012 | $199,958.45 | $193,103.06 | 1 |
| Allocator | 70683014 | Stefani, Mi | 8/25/2011 | $147,415.00 | $163,305.63 | 2 |
| Allocator | 70699995 | Carol B. Mc | 10/18/2012 | $100,000.00 | $103,573.60 | 0 |
| Allocator | 70719317 | Klipp, Melis | 10/14/2010 | $430,665.00 | $322,974.68 | 2 |
| Allocator | 70763055 | David & Pa | 10/12/2012 | $200,000.00 | $434,049.79 | 0 |
| Allocator | 70777145 | Edward E. ( | 2/27/2012 | $149,859.89 | $164,771.61 | 1 |
| Allocator | 70883066 | Garvey, Jar | 7/9/2012 | $199,543.48 | $223,642.23 | 1 |
| Allocator | 70971960 | Casco, Judi | 3/11/2013 | $80,314.69 | $82,122.25 | 0 |
| Allocator | 70993421 | Spence, Ma | 8/24/2011 | $373,775.00 | $519,974.58 | 2 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Allocator | 71031452 | Miceli, Rich | 2/17/2012 | $108,086.78 | $118,429.42 | 1 |
| Allocator | 71072455 | Batcheller, | 7/31/2013 | $102,967.22 | $103,228.95 | 0 |
| Allocator | 71127831 | Lundstrom, | 5/11/2012 | $127,452.58 | $143,658.36 | 1 |
| Allocator | 71153580 | RCS Deferr | 4/4/2012 | $374,113.00 | $485,326.07 | 1 |
| Allocator | 71166868 | Muldoon, I | 2/9/2012 | $99,785.71 | $110,286.99 | 1 |
| Allocator | 71316438 | Krueger Fa | 6/26/2013 | $184,164.03 | $188,696.80 | 0 |
| Allocator | 71412092 | Flink, Paul I | 12/15/2010 | $672,283.00 | $791,544.10 | 2 |
| Allocator | 71441286 | Rich, Edwa | 10/24/2011 | $181,321.00 | $171,671.47 | 1 |
| Allocator | 71493248 | Johnson, Ri | 11/5/2012 | $101,179.97 | $108,024.81 | 0 |
| Allocator | 71564456 | Milam, Ber | 5/6/2013 | $210,544.00 | $210,379.62 | 0 |
| Allocator | 71636970 | Mark D. Pu | 5/24/2011 | $97,389.00 | $106,960.51 | 2 |
| Allocator | 71723033 | Medi-Sourc | 1/11/2012 | $67,000.00 | $75,060.18 | 1 |
| Allocator | 71735345 | Singri, Pras | 6/24/2011 | $99,981.00 | $112,491.40 | 2 |
| Allocator | 71787149 | Davis, Dani | 10/1/2012 | $100,241.47 | $106,686.20 | 0 |
| Allocator | 71800391 | Glacier Ma | 11/4/2011 | $230,315.00 | $267,265.73 | 1 |
| Allocator | 71831359 | AJ & MV Ar | 3/8/2013 | $101,900.47 | $104,354.52 | 0 |
| Allocator | 71890914 | Schulze, Dc | 11/17/2010 | $239,509.00 | $140,028.06 | 2 |
| Allocator | 71891182 | Loden, Will | 5/14/2013 | $182,986.18 | $180,417.95 | 0 |
| Allocator | 71898824 | Cifaldi, Ann | 8/9/2013 | $100,000.00 | $99,897.72 | 0 |
| Allocator | 71899234 | Hill, Gay C. | 12/9/2011 | $149,883.00 | $223,905.26 | 1 |
| Allocator | 71902706 | Cardillo, Rc | 10/13/2011 | $150,000.00 | $275,391.17 | 1 |
| Allocator | 71966932 | Everett, Ge | 8/1/2013 | $127,150.00 | $126,669.21 | 0 |
| Allocator | 71967989 | Brunkal, Da | 10/4/2011 | $199,583.00 | $244,151.14 | 1 |
| Allocator | 72147096 | Iluna USA L | 2/9/2012 | $149,785.71 | $211,028.14 | 1 |
| Allocator | 72166008 | Daugherty, | 7/11/2012 | $499,000.00 | $465,866.42 | 1 |
| Allocator | 72253017 | McCall Lam | 11/7/2011 | $183,568.00 | $100,110.23 | 1 |
| Allocator | 72253961 | Smith, Nan | 12/13/2011 | $123,095.00 | $143,617.69 | 1 |
| Allocator | 72274100 | Arvidson, A | 8/12/2010 | $118,433.00 | $131,053.54 | 3+ |
| Allocator | 72276616 | Rumana, Tl | 4/7/2011 | $59,689.00 | $53,772.74 | 2 |
| Allocator | 72320418 | Miceli, Lisa | 2/23/2012 | $108,206.79 | $118,739.67 | 1 |
| Allocator | 72386109 | Falzone, Da | 12/12/2011 | $199,821.00 | $229,944.63 | 1 |
| Allocator | 72418009 | Hayden, Re | 8/30/2012 | $520,000.00 | $579,417.56 | 1 |
| Allocator | 72421003 | Earnshaw, | 9/18/2012 | $100,000.00 | $104,758.15 | 1 |
| Allocator | 72472076 | Bajaj, Jaide | 4/27/2011 | $1,248,450.00 | $1,107,306.04 | 2 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Allocator | 72492058 | Banas, Reg | 1/5/2012 | $99,641.00 | $113,832.00 | 1 |
| Allocator | 72497136 | Walker, Jul | 12/21/2011 | $121,911.00 | $175,293.71 | 1 |
| Allocator | 72605058 | Curt D. Cle | 7/23/2012 | $349,182.07 | $319,434.53 | 1 |
| Allocator | 72649238 | Huber, Joa | 6/25/2012 | $99,975.27 | $113,951.05 | 1 |
| Allocator | 72718456 | Stein, Leon | 3/7/2012 | $178,922.39 | $198,232.80 | 1 |
| Allocator | 72727439 | Koontz, Tin | 4/12/2011 | $49,890.00 | $55,818.92 | 2 |
| Allocator | 72747516 | Whitehead | 6/14/2012 | $165,644.00 | $53,798.33 | 2 |
| Allocator | 72754410 | Alburtus, D | 3/16/2012 | $99,929.67 | $109,021.88 | 1 |
| Allocator | 72771026 | Aren Stavi | 5/15/2012 | $50,000.00 | $1,632,110.47 | 1 |
| Allocator | 72778538 | Egolf, Rich | 12/12/2012 | $100,000.00 | $106,788.65 | 0 |
| Allocator | 72785199 | Sleiter, Rot | 3/11/2011 | $82,197.00 | $93,740.46 | 2 |
| Allocator | 72794514 | Charles P. & | 5/9/2013 | $100,000.00 | $99,072.03 | 0 |
| Allocator | 72891880 | Kenneth & | 1/19/2012 | $509,899.00 | $628,994.33 | 1 |
| Allocator | 72902904 | Zednick, Rc | 11/17/2011 | $50,000.00 | $57,481.81 | 1 |
| Allocator | 73064072 | EVS Nextge | 10/11/2011 | $1,018,156.00 | $1,117,010.63 | 1 |
| Allocator | 73072442 | Lambrakis | 3/19/2012 | $99,946.43 | $110,112.20 | 1 |
| Allocator | 73289443 | Katje, Rona | 5/10/2012 | $49,928.57 | $55,991.73 | 1 |
| Allocator | 73369244 | Shields, Eri | 5/5/2011 | $169,734.00 | $86,338.61 | 2 |
| Allocator | 73450129 | Russell, Lyr | 1/14/2013 | $100,000.00 | $104,370.68 | 0 |
| Allocator | 73452117 | Putnam, M | 6/8/2011 | $102,896.00 | $113,745.77 | 2 |
| Allocator | 73505635 | Carpenter, | 1/2/2013 | $100,000.22 | $104,639.78 | 0 |
| Allocator | 73561038 | Carr, Paul-F | 4/19/2013 | $119,024.62 | $130,688.82 | 0 |
| Allocator | 73672652 | Olson, Jam | 2/29/2012 | $265,464.00 | $265,682.56 | 1 |
| Allocator | 73720382 | Paynter, W | 6/28/2011 | $103,963.00 | $114,026.76 | 2 |
| Allocator | 73742524 | Meisse, C. | 9/22/2010 | $280,783.00 | $339,448.06 | 3+ |
| Allocator | 73756611 | Ross, Dona | 3/30/2011 | $311,522.00 | $341,802.05 | 2 |
| Allocator | 73853856 | Edwards, R | 3/24/2011 | $274,130.00 | $235,454.06 | 2 |
| Allocator | 73853899 | Lamons, Ja | 10/21/2011 | $170,488.00 | $345,601.29 | 2 |
| Allocator | 73853917 | Hamilton, ( | 12/30/2011 | $65,970.00 | $72,000.19 | 1 |
| Allocator | 73853922 | Johanson, ( | 10/15/2010 | $146,923.00 | $169,453.30 | 2 |
| Allocator | 73853984 | Wilson, He | 9/12/2011 | $126,153.00 | $271,315.38 | 2 |
| Allocator | 73854021 | Jackson, Ra | 9/30/2010 | $82,419.00 | $98,018.59 | 3+ |
| Allocator | 73854040 | Boyte, Frar | 10/15/2010 | $62,356.00 | $131,559.31 | 2 |
| Allocator | 73854059 | Cook, Farri | 10/21/2011 | $131,286.00 | $152,304.76 | 1 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Allocator | 73854158 | Foster, Eliz | 9/23/2011 | $102,968.00 | $118,928.46 | 2 |
| Allocator | 73854196 | Linder, Eup | 6/6/2011 | $503,092.00 | $654,562.27 | 2 |
| Allocator | 73854224 | Johnson, Ja | 12/22/2010 | $133,699.00 | $107,884.57 | 2 |
| Allocator | 73854243 | Lamons, Ea | 6/15/2011 | $114,330.00 | $200,762.05 | 2 |
| Allocator | 73854356 | Suchy, Patr | 2/15/2011 | $69,911.00 | $103,020.23 | 2 |
| Allocator | 73855389 | Gerraughty | 6/15/2011 | $297,670.00 | $333,654.56 | 2 |
| Allocator | 73855600 | Boero, Vict | 8/1/2012 | $100,000.00 | $110,709.28 | 1 |
| Allocator | 73856077 | Garrard, Cl | 1/16/2013 | $382,563.46 | $309,152.19 | 0 |
| Allocator | 73926117 | Hartwig, Pa | 4/27/2011 | $100,000.00 | $108,853.47 | 2 |
| Allocator | 73926363 | Skeahan, B | 5/4/2011 | $174,160.59 | $187,225.86 | 2 |
| Allocator | 73926424 | Sharp, Harc | 5/13/2011 | $100,000.00 | $95,337.96 | 2 |
| Allocator | 73926438 | Roby, Anne | 5/16/2011 | $217,000.00 | $232,491.28 | 2 |
| Allocator | 73926508 | Maurice, Tr | 5/24/2011 | $100,000.00 | $107,058.63 | 2 |
| Allocator | 73926867 | Gross, Willi | 6/9/2011 | $89,028.93 | $98,607.14 | 2 |
| Allocator | 73926928 | Shannon, Jr | 6/15/2011 | $122,000.00 | $135,849.92 | 2 |
| Allocator | 73926933 | Giefer, Ray | 6/17/2011 | $100,000.00 | $110,771.82 | 2 |
| Allocator | 73926966 | Richards, G | 6/20/2011 | $88,579.89 | $97,170.09 | 2 |
| Allocator | 73927112 | Espe, Evely | 7/12/2011 | $156,400.92 | $154,668.13 | 2 |
| Allocator | 73927126 | Page, Jo Ma | 7/13/2011 | $159,870.22 | $150,817.33 | 2 |
| Allocator | 73927206 | Janssen, Gv | 7/26/2011 | $113,000.00 | $114,311.37 | 2 |
| Allocator | 73927211 | Orndoff, Jo | 4/25/2011 | $139,351.97 | $132,951.58 | 2 |
| Allocator | 73928135 | Earheart Jr | 11/11/2010 | $321,277.00 | $476,611.63 | 2 |
| Allocator | 74013607 | Marver, Ca | 10/5/2011 | $169,999.00 | $201,502.15 | 1 |
| Allocator | 74116955 | McMillen, | 6/26/2012 | $124,974.24 | $141,235.01 | 1 |
| Allocator | 74135535 | The Lauran | 3/16/2011 | $301,148.00 | $289,674.84 | 2 |
| Allocator | 74315650 | Schmidt, St | 4/24/2013 | $101,302.65 | $101,899.68 | 0 |
| Allocator | 74382975 | Cohn, Eliza | 6/4/2013 | $245,880.00 | $251,334.31 | 0 |
| Allocator | 74390530 | Diener, Eile | 3/22/2012 | $225,735.01 | $250,013.94 | 1 |
| Allocator | 74475998 | Schuster, N | 9/24/2012 | $103,706.73 | $104,869.38 | 1 |
| Allocator | 74614986 | Lewis Livin| | 2/6/2012 | $99,773.35 | $110,110.69 | 1 |
| Allocator | 74625717 | McFarland, | 11/29/2011 | $234,448.00 | $108,675.25 | 1 |
| Allocator | 74682502 | Rhodes, Br | 4/21/2011 | $612,135.00 | $673,830.40 | 2 |
| Allocator | 74743267 | Claude & D | 2/6/2013 | $520,087.88 | $540,362.60 | 0 |
| Allocator | 74751680 | Chang Sun, | 9/4/2012 | $148,419.05 | $164,186.22 | 1 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Allocator | 75021284 | Madden, R | 10/27/2010 | $119,785.00 | $197,370.87 | 2 |
| Allocator | 75036094 | Borsari Fan | 4/10/2012 | $199,549.45 | $224,307.21 | 1 |
| Allocator | 75071802 | Kelly, Sean | 4/23/2013 | $125,000.00 | $201,833.87 | 0 |
| Allocator | 75110339 | Iannone, D | 1/31/2012 | $349,413.00 | $418,686.41 | 1 |
| Allocator | 75111437 | Everitt, Col | 4/18/2013 | $109,153.68 | $111,373.08 | 0 |
| Allocator | 75119062 | Crutchfield | 2/29/2012 | $74,868.79 | $82,520.09 | 1 |
| Allocator | 75174831 | Johnson, R | 1/25/2012 | $1,235,001.00 | $1,268,297.07 | 1 |
| Allocator | 75182046 | Sheree Mu | 11/30/2012 | $99,869.60 | $107,189.00 | 0 |
| Allocator | 75235144 | Kline, Jimm | 10/23/2012 | $90,000.00 | $129,525.42 | 0 |
| Allocator | 75484985 | Schwimme | 4/25/2011 | $149,793.00 | $197,908.67 | 2 |
| Allocator | 75580048 | Wreisner F | 6/10/2013 | $91,632.00 | $93,201.69 | 0 |
| Allocator | 75595797 | Todd, Gary | 6/3/2013 | $110,000.00 | $111,580.20 | 0 |
| Allocator | 75798146 | Leahy, Mar | 5/24/2013 | $187,707.90 | $185,540.89 | 0 |
| Allocator | 75798223 | Frye, Dona | 11/22/2011 | $126,896.00 | $117,122.86 | 1 |
| Allocator | 75856204 | McClung, R | 9/9/2011 | $170,907.00 | $206,992.62 | 2 |
| Allocator | 75865718 | D E Fries IR | 10/15/2012 | $150,000.00 | $148,685.11 | 0 |
| Allocator | 75866817 | Stober, Jan | 5/17/2011 | $122,670.00 | $132,952.81 | 2 |
| Allocator | 75918232 | Timothy S. | 3/18/2013 | $150,000.00 | $154,243.13 | 0 |
| Allocator | 75965970 | Kembel, Je | 3/7/2013 | $111,000.00 | $113,274.00 | 0 |
| Allocator | 75979765 | MacDonald | 11/3/2011 | $283,943.00 | $311,593.14 | 1 |
| Allocator | 75989842 | Butler, Mar | 6/30/2011 | $100,204.00 | $108,526.90 | 2 |
| Allocator | 76073945 | Katcher, Jo | 9/19/2013 | $400,000.00 | $394,064.22 | 0 |
| Allocator | 76094952 | Seybold, Jo | 9/16/2012 | $105,807.00 | $122,311.39 | 3+ |
| Allocator | 76100030 | Stielow, Ca | 3/9/2011 | $115,264.00 | $130,622.50 | 2 |
| Allocator | 76120736 | Alan Borsa | 4/20/2012 | $99,802.00 | $318,388.50 | 1 |
| Allocator | 76141348 | Chernin, Sa | 7/13/2011 | $99,670.00 | $108,465.64 | 2 |
| Allocator | 76207318 | Avery, Davi | 1/11/2013 | $105,085.47 | $109,922.79 | 0 |
| Allocator | 76230887 | Viola-Perov | 2/14/2013 | $465,064.66 | $480,810.28 | 0 |
| Allocator | 76233340 | Hunter R. N | 11/2/2011 | $638,957.00 | $891,944.19 | 1 |
| Allocator | 76310863 | Hankins-Ko | 12/3/2012 | $216,304.93 | $233,146.72 | 0 |
| Allocator | 76352972 | Schafer, Ch | 6/19/2013 | $92,846.89 | $100,427.40 | 0 |
| Allocator | 76386127 | Brown, Bet | 1/4/2012 | $348,309.00 | $334,224.98 | 1 |
| Allocator | 76444820 | Klein, Jessi | 8/9/2013 | $183,973.96 | $183,796.17 | 0 |
| Allocator | 7648231_ | Crane Jr., Ir | 5/30/2013 | $269,999.86 | $270,690.98 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Allocator | 76494442 | Tejada, Od | 11/15/2012 | $168,772.25 | $191,863.29 | 0 |
| Allocator | 76512536 | Melena Mi | 9/12/2012 | $425,315.29 | $426,245.67 | 0 |
| Allocator | 76520305 | Achterhof, | 4/29/2013 | $171,111.44 | $171,283.67 | 0 |
| Allocator | 76522314 | Mittelstadt | 9/12/2012 | $147,057.29 | $157,351.14 | 1 |
| Allocator | 76603882 | Davenport, | 5/21/2012 | $599,014.42 | $405,878.01 | 1 |
| Allocator | 76605357 | Harrell, Dav | 11/1/2011 | $100,000.00 | $153,055.34 | 1 |
| Allocator | 76687321 | Shimoda, A | 4/13/2012 | $136,383.52 | $136,911.64 | 1 |
| Allocator | 76716644 | Harless, Ga | 7/28/2011 | $139,707.00 | $142,674.54 | 2 |
| Allocator | 76734568 | Donovan, N | 6/21/2012 | $99,958.79 | $136,466.51 | 1 |
| Allocator | 76745212 | Kilian, John | 12/16/2011 | $149,918.00 | $160,688.29 | 1 |
| Allocator | 76835175 | Karski, Mor | 5/10/2011 | $127,682.00 | $295,028.04 | 2 |
| Allocator | 76932341 | Fain, Steve | 10/18/2011 | $95,305.00 | $110,778.43 | 1 |
| Allocator | 76947794 | Woodriff, S | 2/1/2012 | $112,469.00 | $124,322.34 | 1 |
| Allocator | 77003625 | Baek, Suzan | 6/7/2011 | $172,199.00 | $192,502.85 | 2 |
| Allocator | 77010702 | Hitchcock, | 5/3/2013 | $250,000.00 | $248,538.37 | 0 |
| Allocator | 77070882 | Surrey, Bar | 8/27/2010 | $169,871.00 | $212,596.28 | 3+ |
| Allocator | 77099090 | Dixon, Nata | 3/2/2012 | $226,393.00 | $234,119.25 | 1 |
| Allocator | 77106434 | Hornecker, | 5/12/2011 | $664,665.00 | $721,348.84 | 2 |
| Allocator | 77275243 | Patel, Bhar | 5/16/2013 | $100,000.00 | $97,983.13 | 0 |
| Allocator | 77294867 | Meyers, Ar | 10/26/2011 | $149,671.00 | $236,332.57 | 1 |
| Allocator | 77320963 | The Pilling | 1/8/2013 | $317,023.36 | $333,044.21 | 0 |
| Allocator | 77327695 | Pershing, G | 5/29/2013 | $175,000.00 | $175,821.01 | 0 |
| Allocator | 77364986 | Toni E. Rob | 11/30/2012 | $200,000.00 | $218,748.96 | 0 |
| Allocator | 77372047 | John P. & N | 12/28/2012 | $100,000.00 | $107,026.42 | 0 |
| Allocator | 77453568 | Cocovich, A | 1/13/2012 | $135,788.00 | $153,798.77 | 1 |
| Allocator | 77469634 | Ginsberg, G | 12/26/2012 | $456,484.48 | $485,869.81 | 0 |
| Allocator | 77469999 | Johnson, Ea | 2/22/2012 | $165,548.93 | $97,110.04 | 1 |
| Allocator | 77562380 | Reynolds, L | 5/25/2012 | $199,796.70 | $228,197.60 | 1 |
| Allocator | 77590496 | Cussler, Din | 5/23/2013 | $100,000.00 | $99,751.09 | 0 |
| Allocator | 77604802 | Hess, Janet | 5/9/2011 | $147,626.00 | $165,627.67 | 2 |
| Allocator | 77624862 | Yaeger, Pat | 12/15/2011 | $585,644.00 | $723,072.01 | 1 |
| Allocator | 77710782 | Luckner, Ra | 7/13/2011 | $99,783.00 | $110,458.65 | 2 |
| Allocator | 77755246 | Womack, N | 3/13/2013 | $100,000.00 | $101,604.28 | 0 |
| Allocator | 77758784 | Grimme, D | 5/24/2012 | $99,843.41 | $550,774.71 | 1 |

| | | | | | |
|---|---|---|---|---|---|
| Allocator | 77791078 | Zembrodt, | 7/24/2013 | $105,500.00 | $105,735.55 | 0 |
| Allocator | 77793518 | Huffstutler | 11/14/2011 | $150,598.00 | $164,454.53 | 1 |
| Allocator | 77804661 | Hogfeldt, Ja | 4/27/2012 | $798,928.57 | $885,352.39 | 1 |
| Allocator | 77857520 | Glenn H. St | 11/22/2011 | $149,819.00 | $216,819.14 | 1 |
| Allocator | 77873495 | Stewart, Gi | 9/2/2011 | $183,146.00 | $270,721.75 | 2 |
| Allocator | 77928428 | Stewart, Da | 11/11/2011 | $176,614.00 | $101,598.23 | 1 |
| Allocator | 77994259 | McCluskey, | 10/10/2012 | $100,000.00 | $106,327.28 | 0 |
| Allocator | 78043139 | Vierra, Pete | 4/25/2012 | $123,171.55 | $71,871.63 | 1 |
| Allocator | 78057478 | Sabon, Rut | 1/28/2011 | $402,015.00 | $383,112.61 | 2 |
| Allocator | 78090461 | Edwin Neal | 5/13/2013 | $254,552.31 | $251,240.60 | 0 |
| Allocator | 78151307 | Krebs, Arth | 5/23/2013 | $102,475.00 | $102,337.21 | 0 |
| Allocator | 78287807 | Wood, Caro | 12/27/2012 | $350,000.00 | $563,571.94 | 2 |
| Allocator | 78452030 | Braaten, Fr | 2/21/2012 | $99,875.00 | $110,326.70 | 1 |
| Allocator | 78456558 | F R Sales In | 5/23/2013 | $256,000.00 | $255,822.01 | 0 |
| Allocator | 78462953 | Mary Jane | 2/1/2012 | $134,779.23 | $873,662.00 | 1 |
| Allocator | 78485691 | Stortz, Hen | 8/12/2011 | $138,537.00 | $163,248.98 | 2 |
| Allocator | 78541741 | Taylor, Dea | 9/30/2011 | $314,640.00 | $371,968.35 | 2 |
| Allocator | 78548315 | Levy, Jay Bl | 9/4/2012 | $88,128.39 | $93,420.44 | 1 |
| Allocator | 78549715 | Robba, Emi | 3/18/2013 | $150,000.00 | $148,174.13 | 0 |
| Allocator | 78607699 | Bohr, Rona | 8/17/2010 | $246,090.00 | $269,479.39 | 3+ |
| Allocator | 78636797 | Frankovich | 4/26/2013 | $442,686.76 | $444,314.40 | 0 |
| Allocator | 78650497 | Separation | 7/1/2011 | $348,908.00 | $380,012.71 | 2 |
| Allocator | 78722488 | Rykowski, [ | 5/29/2013 | $151,565.80 | $151,612.91 | 0 |
| Allocator | 78779449 | Lovis, Terry | 5/8/2013 | $217,959.95 | $216,231.81 | 0 |
| Allocator | 78900937 | Hickman, Ja | 1/18/2011 | $51,679.00 | $58,002.56 | 2 |
| Allocator | 78900942 | P'Pool, Ken | 6/3/2011 | $59,905.00 | $103,668.34 | 2 |
| Allocator | 78900980 | Applegate, | 12/19/2011 | $189,525.00 | $227,051.06 | 1 |
| Allocator | 78901159 | Sullivan, Ba | 11/17/2011 | $178,079.00 | $249,357.46 | 1 |
| Allocator | 78901197 | Fainter, Jill | 9/29/2011 | $189,037.00 | $246,991.49 | 2 |
| Allocator | 78901215 | Gilchrist, M | 11/9/2010 | $57,967.00 | $115,119.12 | 2 |
| Allocator | 78901277 | Pratt, Kenn | 4/7/2011 | $119,073.00 | $128,733.41 | 2 |
| Allocator | 78901300 | Merrill, Dor | 1/10/2011 | $74,098.00 | $71,326.32 | 2 |
| Allocator | 78901319 | Wilcox, Rev | 9/28/2010 | $79,982.00 | $128,642.94 | 3+ |
| Allocator | 78901404 | Curtis, Davi | 9/15/2010 | $70,836.00 | $84,273.99 | 3+ |

| | | | | | | |
|---|---|---|---|---|---|---|
| Allocator | 78901423 | Linder, Eup | 6/10/2011 | $842,625.00 | $976,622.51 | 2 |
| Allocator | 78901442 | Jeter, Virgii | 7/7/2011 | $127,872.00 | $121,035.35 | 2 |
| Allocator | 78901456 | Beth Ann R | 1/9/2012 | $89,594.00 | $41,089.58 | 1 |
| Allocator | 78901480 | Barton, The | 12/30/2010 | $53,271.00 | $59,316.86 | 2 |
| Allocator | 78902125 | Reeves Irw | 12/29/2011 | $67,177.00 | $76,934.78 | 1 |
| Allocator | 78909818 | Brown, Jr., | 8/12/2010 | $152,382.00 | $127,074.49 | 3+ |
| Allocator | 78928562 | Runnells, D | 6/12/2013 | $100,495.17 | $102,348.03 | 0 |
| Allocator | 78990524 | Hilbert, Rol | 7/18/2013 | $96,272.31 | $96,427.17 | 0 |
| Allocator | 78999450 | Campbell, I | 5/12/2011 | $69,794.00 | $74,797.16 | 2 |
| Allocator | 79045408 | Smith, Scot | 10/30/2012 | $111,570.63 | $120,294.46 | 0 |
| Allocator | 79230758 | Omslaer, Le | 4/20/2011 | $130,297.00 | $119,137.08 | 2 |
| Allocator | 79256936 | Revocable | 5/21/2013 | $247,059.00 | $244,403.00 | 0 |
| Allocator | 79261562 | Eugene M. | 9/7/2010 | $99,905.00 | $122,126.04 | 3+ |
| Allocator | 79278462 | Williams, F | 2/14/2012 | $192,366.47 | $212,208.16 | 1 |
| Allocator | 79359103 | Fenton, The | 6/20/2011 | $155,667.00 | $173,374.21 | 2 |
| Allocator | 79409936 | Giammalvo | 10/28/2011 | $512,647.00 | $416,260.55 | 1 |
| Allocator | 79411252 | Schretzlem | 5/26/2011 | $140,361.00 | $154,175.64 | 2 |
| Allocator | 79506076 | Donohue, F | 4/24/2013 | $281,353.57 | $285,849.23 | 0 |
| Allocator | 79617546 | James Calv | 1/17/2013 | $182,474.15 | $199,994.24 | 0 |
| Allocator | 79633364 | Strouse, Da | 11/26/2012 | $200,000.00 | $215,844.92 | 0 |
| Allocator | 79699706 | Upshur, Oli | 6/8/2011 | $236,630.17 | $254,196.03 | 2 |
| Allocator | 79706046 | Easton, Phi | 4/15/2011 | $50,212.00 | $49,302.16 | 2 |
| Allocator | 79767896 | Sarracco, Jo | 4/2/2012 | $142,419.82 | $156,805.23 | 1 |
| Allocator | 79940112 | Snider Trus | 4/27/2011 | $100,000.00 | $108,170.26 | 2 |
| Allocator | 79940428 | Bass, Robe | 5/24/2011 | $210,654.29 | $232,740.56 | 2 |
| Allocator | 79940522 | Sharp, Har | 5/31/2011 | $100,500.00 | $118,500.08 | 2 |
| Allocator | 79940584 | Gerraughty | 6/9/2011 | $174,394.48 | $193,095.27 | 2 |
| Allocator | 79940904 | Wrazel Fan | 7/11/2011 | $200,000.00 | $212,271.38 | 2 |
| Allocator | 79940961 | Poulides, N | 7/13/2011 | $100,000.00 | $101,125.25 | 2 |
| Allocator | 79941079 | Stevens Re | 7/22/2011 | $100,000.00 | $106,948.13 | 2 |
| Allocator | 79941475 | Matheny, J | 9/12/2011 | $105,000.00 | $120,901.22 | 2 |
| Allocator | 79941946 | Robert E. E | 11/10/2011 | $340,155.00 | $420,832.32 | 1 |
| Allocator | 79941951 | Short, Wor | 12/29/2011 | $200,585.00 | $230,057.93 | 1 |
| Allocator | 79942187 | Eberbach, I | 9/9/2011 | $104,819.00 | $794,805.09 | 2 |

| Allocator | 79942333 | Bone, Dolo | 10/18/2010 | $77,052.00 | $101,531.61 | 2 |
| Allocator | 79943139 | Porter, Stu | 1/19/2012 | $52,764.00 | $140,562.45 | 1 |
| Allocator | 79945906 | Deal, Robe | 10/6/2010 | $63,394.00 | $160,053.45 | 2 |
| Allocator | 79960405 | Carla J. Mo | 1/22/2013 | $100,000.00 | $103,525.60 | 0 |
| Allocator | 7dr14095 | The Gibbor | 9/30/2011 | $100,766.00 | $119,885.02 | 2 |
| Allocator | 80022821 | Estate of A | 2/7/2012 | $154,284.00 | $307,281.91 | 1 |
| Allocator | 80108131 | Harrison, V | 5/12/2011 | $171,721.00 | $154,897.85 | 2 |
| Allocator | 80159161 | Fratarcagno | 7/25/2013 | $100,000.00 | $100,301.36 | 0 |
| Allocator | 80162666 | Kathy Ande | 6/7/2011 | $99,901.00 | $110,373.09 | 2 |
| Allocator | 80181962 | Neil, Marga | 5/10/2012 | $199,571.43 | $221,749.35 | 1 |
| Allocator | 80191116 | Sigmon, Co | 2/11/2011 | $249,660.00 | $267,839.21 | 2 |
| Allocator | 80343165 | Stoppani, C | 11/29/2011 | $235,959.00 | $262,621.39 | 1 |
| Allocator | 80354932 | Smith, Bon | 1/30/2012 | $222,929.00 | $249,004.09 | 1 |
| Allocator | 80381733 | Pedersen, 1 | 4/10/2012 | $174,393.36 | $196,984.34 | 1 |
| Allocator | 80482058 | Lee, Kang V | 5/29/2013 | $250,000.00 | $218,873.72 | 0 |
| Allocator | 80501928 | Lucy Sykes | 2/27/2012 | $149,859.89 | $164,771.61 | 1 |
| Allocator | 80551140 | Kaplan, Rog | 5/22/2012 | $267,967.15 | $219,145.64 | 1 |
| Allocator | 805734 | Nelson, Elv | 12/22/2011 | $150,000.00 | $174,661.31 | 1 |
| Allocator | 80575802 | Hobart, Set | 8/1/2012 | $275,061.04 | $297,278.09 | 1 |
| Allocator | 80599031 | Vincent, Ar | 7/26/2011 | $123,178.00 | $135,039.22 | 2 |
| Allocator | 80732322 | Dusenbury | 3/26/2013 | $224,861.38 | $278,586.14 | 0 |
| Allocator | 80809695 | Conlee-Bro | 4/6/2011 | $241,714.00 | $248,693.63 | 2 |
| Allocator | 80853008 | Lobpries, H | 12/20/2012 | $100,000.00 | $106,620.85 | 0 |
| Allocator | 81031707 | Mackall, La | 7/12/2013 | $50,000.00 | $50,183.99 | 0 |
| Allocator | 81048389 | Freiherr, Ju | 1/2/2013 | $243,538.40 | $255,746.32 | 0 |
| Allocator | 81078705 | Miller, Pau | 2/27/2012 | $121,244.53 | $29,478.52 | 1 |
| Allocator | 81102350 | Austin, Jam | 9/16/2011 | $185,776.00 | $167,571.01 | 2 |
| Allocator | 81133873 | Anderson, | 8/26/2011 | $101,925.00 | $120,300.58 | 2 |
| Allocator | 81199529 | Trocki, Mar | 5/1/2012 | $120,000.00 | $104,886.53 | 1 |
| Allocator | 81255565 | Smith, Rog | 3/19/2013 | $200,000.00 | $306,035.30 | 0 |
| Allocator | 81498317 | Boots, Jam | 5/11/2011 | $70,801.04 | $97,567.50 | 2 |
| Allocator | 81515904 | Clarke, Det | 8/10/2012 | $199,742.83 | $218,972.37 | 1 |
| Allocator | 81567054 | Silveira, Th | 5/14/2012 | $115,466.89 | $136,611.62 | 1 |
| Allocator | 81638262 | Malcomb, ( | 11/27/2012 | $129,931.59 | $140,272.71 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Allocator | 81705883 | Whittier Pa | 6/5/2013 | $628,832.03 | $644,464.61 | 0 |
| Allocator | 81773472 | Harris, Patr | 8/18/2012 | $226,382.00 | $190,780.00 | 2 |
| Allocator | 81785693 | Shields, Alc | 11/25/2011 | $99,849.00 | $242,784.55 | 1 |
| Allocator | 81832935 | Klausner, K | 11/14/2011 | $133,116.00 | $154,039.28 | 1 |
| Allocator | 81870026 | Summervill | 4/25/2011 | $107,974.00 | $94,208.42 | 2 |
| Allocator | 8196473_ | Chudnoff, I | 1/8/2013 | $306,000.00 | $352,967.78 | 0 |
| Allocator | 81999201 | Weber, Ale | 3/21/2012 | $299,909.34 | $214,416.66 | 1 |
| Allocator | 82040550 | Lee, Joo Hu | 5/29/2013 | $150,000.00 | $149,529.23 | 0 |
| Allocator | 82133014 | Infectious I | 9/4/2013 | $110,428.81 | $290,184.39 | 0 |
| Allocator | 82252665 | George, Ph | 7/23/2013 | $250,000.00 | $249,694.09 | 0 |
| Allocator | 82309309 | Zink, Sheila | 11/21/2011 | $486,232.00 | $575,020.92 | 1 |
| Allocator | 82329718 | Greyson, Pl | 9/14/2011 | $99,940.00 | $270,913.43 | 2 |
| Allocator | 82334998 | Howard, Jo | 4/4/2011 | $99,500.44 | $109,043.20 | 2 |
| Allocator | 82443556 | Van Meerd | 1/12/2012 | $125,263.00 | $171,381.34 | 1 |
| Allocator | 82459377 | The Levine | 2/4/2013 | $1,345,638.08 | $1,389,632.23 | 0 |
| Allocator | 82492703 | Smith, Phill | 1/6/2012 | $228,501.00 | $262,095.12 | 1 |
| Allocator | 82558723 | Konyn, Dar | 4/28/2011 | $149,636.00 | $143,757.76 | 2 |
| Allocator | 82587754 | Ewald C. M | 12/23/2011 | $149,963.00 | $144,822.04 | 1 |
| Allocator | 82658454 | Wong, Fu | 3/27/2012 | $125,826.75 | $141,123.48 | 1 |
| Allocator | 82661111 | Reed, Denr | 11/30/2012 | $81,059.63 | $83,030.25 | 0 |
| Allocator | 82737254 | Nutter, And | 3/10/2011 | $185,828.00 | $204,636.50 | 2 |
| Allocator | 82776767 | Doran, Nar | 2/8/2012 | $169,737.62 | $188,691.79 | 1 |
| Allocator | 82788102 | Ono, Hiroh | 3/19/2013 | $100,000.00 | $299,861.24 | 0 |
| Allocator | 82860502 | Quiller Mec | 9/8/2010 | $143,620.00 | $301,721.98 | 3+ |
| Allocator | 82883818 | Hershey, Ke | 5/29/2013 | $138,000.00 | $138,026.74 | 0 |
| Allocator | 82960968 | Heiberger, | 12/11/2012 | $125,000.00 | $153,289.07 | 0 |
| Allocator | 83010275 | Kaplan, Ira | 1/15/2013 | $299,636.04 | $313,998.75 | 0 |
| Allocator | 83037284 | Tigner, Alle | 10/11/2011 | $107,148.00 | $105,563.73 | 1 |
| Allocator | 83080867 | Miller, Stev | 10/6/2011 | $99,645.00 | $129,576.60 | 1 |
| Allocator | 83100050 | Taylor Livin | 6/2/2011 | $99,905.00 | $109,366.32 | 2 |
| Allocator | 83154246 | McDaniel, ( | 9/18/2013 | $151,223.36 | $148,488.47 | 0 |
| Allocator | 83170500 | Dadoly, Gw | 4/5/2011 | $130,729.00 | $191,724.95 | 2 |
| Allocator | 83186677 | Scott, Ray / | 6/22/2012 | $164,796.02 | $187,851.83 | 1 |
| Allocator | 83251582 | Morrison, I | 6/11/2013 | $100,000.00 | $101,841.40 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Allocator | 83265119 | Nancy W. N | 10/6/2011 | $619,251.00 | $732,808.77 | 1 |
| Allocator | 83265637 | Snapper, H | 5/11/2011 | $99,859.89 | $163,569.67 | 1 |
| Allocator | 83368148 | Salerno, Lo | 12/27/2011 | $109,964.00 | $126,597.65 | 1 |
| Allocator | 83375443 | Kraemer, N | 5/1/2012 | $206,019.70 | $227,211.51 | 1 |
| Allocator | 83388162 | Funderburg | 1/13/2012 | $177,437.00 | $200,287.21 | 1 |
| Allocator | 83393600 | Richardson | 1/22/2013 | $262,019.43 | $271,960.16 | 0 |
| Allocator | 83427932 | Cardella, Lo | 11/16/2011 | $159,778.00 | $186,381.85 | 1 |
| Allocator | 83682264 | Erika E. Cle | 7/23/2012 | $349,182.07 | $319,429.54 | 1 |
| Allocator | 83713455 | Reed, Gary | 4/1/2011 | $149,250.00 | $165,752.40 | 2 |
| Allocator | 83761518 | Miller, Ken | 10/20/2011 | $100,000.00 | $115,745.54 | 1 |
| Allocator | 83765889 | Varela, Luis | 5/4/2012 | $149,701.24 | $166,145.44 | 1 |
| Allocator | 83891065 | Towe, Dian | 2/23/2012 | $349,309.62 | $228,484.39 | 1 |
| Allocator | 83931765 | Grace Glass | 2/27/2012 | $149,859.89 | $164,771.61 | 1 |
| Allocator | 83978476 | The John E. | 10/17/2012 | $100,000.00 | $101,033.63 | 0 |
| Allocator | 83994700 | Boyd, Richa | 2/22/2011 | $145,734.00 | $165,783.77 | 2 |
| Allocator | 84004855 | McNeill, Je | 4/28/2011 | $313,121.00 | $301,961.45 | 2 |
| Allocator | 84117443 | Rees, Willia | 2/22/2012 | $180,452.39 | $350,145.40 | 1 |
| Allocator | 84295750 | Sharma, Sh | 2/25/2013 | $337,921.34 | $353,184.65 | 0 |
| Allocator | 84317334 | Vaca Zeller | 3/18/2011 | $150,001.00 | $167,502.91 | 2 |
| Allocator | 84369065 | Broderick, | 1/18/2013 | $484,400.33 | $477,923.46 | 0 |
| Allocator | 84428778 | Schroeder, | 11/27/2012 | $210,000.00 | $227,150.36 | 0 |
| Allocator | 84446024 | Gibson, Jay | 7/11/2012 | $102,250.41 | $115,384.60 | 1 |
| Allocator | 84473679 | Brown, Car | 7/31/2012 | $221,242.14 | $243,549.78 | 1 |
| Allocator | 84498225 | Clove, Leon | 2/17/2012 | $299,637.36 | $330,094.65 | 1 |
| Allocator | 84532793 | Roberts, Do | 1/26/2012 | $107,183.00 | $155,754.17 | 1 |
| Allocator | 84575296 | Gabriel Byr | 1/22/2013 | $100,001.34 | $105,556.35 | 0 |
| Allocator | 84648063 | Grotz, Thor | 12/28/2012 | $116,520.33 | $124,913.58 | 0 |
| Allocator | 84665397 | Wishart, Ja | 2/27/2013 | $200,000.00 | $206,317.09 | 0 |
| Allocator | 84703476 | Behning, M | 4/27/2012 | $170,112.36 | $187,347.43 | 1 |
| Allocator | 84743160 | Zahn, B M | 1/27/2012 | $192,532.00 | $215,287.82 | 1 |
| Allocator | 84751873 | Berman, Je | 1/8/2013 | $105,000.00 | $107,282.85 | 0 |
| Allocator | 84946969 | Goolsby, Br | 6/22/2012 | $109,231.39 | $124,507.46 | 1 |
| Allocator | 85076757 | Pilling, Patr | 2/20/2013 | $105,174.89 | $123,522.12 | 0 |
| Allocator | 85224171 | Gentile, Pa | 4/13/2011 | $149,675.00 | $528,933.60 | 2 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Allocator | 85288427 | Fichtner, Jc | 11/17/2011 | $740,200.00 | $786,141.37 | 1 |
| Allocator | 85300896 | Richey, Tar | 1/24/2012 | $97,796.00 | $106,277.09 | 1 |
| Allocator | 85380752 | Whitesell, . | 5/3/2013 | $100,000.00 | $99,394.73 | 0 |
| Allocator | 85459048 | Albi, Maxin | 9/23/2011 | $135,321.00 | $199,221.57 | 2 |
| Allocator | 85484788 | Jones, Dani | 9/4/2012 | $84,598.10 | $89,353.85 | 1 |
| Allocator | 85531624 | Baker, Scot | 3/12/2013 | $152,325.58 | $156,717.00 | 0 |
| Allocator | 85619214 | The Uriah & | 5/14/2013 | $100,000.00 | $96,601.56 | 0 |
| Allocator | 85656993 | Pritchett, V | 10/17/2011 | $898,141.00 | $1,058,739.00 | 1 |
| Allocator | 85747319 | Elliott, Milc | 10/7/2011 | $200,720.00 | $208,609.87 | 1 |
| Allocator | 85748904 | Vaughan, C | 10/27/2011 | $763,424.00 | $770,194.55 | 1 |
| Allocator | 85801008 | The Miso F | 8/28/2012 | $125,000.00 | $135,757.53 | 1 |
| Allocator | 85854355 | Dennard, T | 3/22/2013 | $362,017.18 | $401,105.46 | 1 |
| Allocator | 85924103 | McIlvain, J. | 5/14/2013 | $406,783.75 | $401,231.48 | 0 |
| Allocator | 85989486 | Egger Jr., R | 2/26/2013 | $253,921.62 | $253,727.40 | 0 |
| Allocator | 86010463 | Alberto & L | 6/12/2013 | $100,000.00 | $101,716.23 | 0 |
| Allocator | 86093893 | Scheid, Ina | 3/29/2011 | $99,983.00 | $108,639.71 | 2 |
| Allocator | 86184286 | Walsh, Jam | 6/8/2012 | $104,220.00 | $166,247.58 | 2 |
| Allocator | 86184746 | Coppage, V | 11/6/2012 | $91,451.36 | $99,132.79 | 0 |
| Allocator | 86196285 | Britto, Dr. J | 7/1/2013 | $164,984.00 | $170,152.18 | 0 |
| Allocator | 86212152 | Pagan, Mic | 1/16/2013 | $100,000.00 | $124,466.35 | 0 |
| Allocator | 86290808 | Wareham, | 10/14/2010 | $115,065.00 | $160,619.30 | 2 |
| Allocator | 86303330 | Maw, Robe | 8/25/2011 | $258,866.00 | $165,672.23 | 2 |
| Allocator | 86374057 | Hicks, Robi | 8/12/2010 | $48,335.00 | $138,698.15 | 3+ |
| Allocator | 86492810 | Bachman, ( | 5/19/2011 | $50,000.00 | $55,200.96 | 2 |
| Allocator | 86589233 | Trustem, D | 6/29/2011 | $161,493.00 | $176,937.46 | 2 |
| Allocator | 86618979 | Gevaert, M | 11/2/2011 | $165,855.00 | $264,493.99 | 1 |
| Allocator | 86692108 | Levy, Yonat | 11/18/2011 | $214,424.00 | $252,443.45 | 1 |
| Allocator | 86807049 | Eide, Rober | 5/12/2011 | $74,794.00 | $35,670.05 | 2 |
| Allocator | 86837458 | Bracken, Da | 3/9/2011 | $156,877.00 | $177,327.92 | 2 |
| Allocator | 86936275 | Guzick, Wil | 2/20/2013 | $146,365.57 | $167,684.53 | 0 |
| Allocator | 86943131 | Woolsey, D | 4/15/2011 | $221,596.00 | $229,763.70 | 2 |
| Allocator | 86978802 | Brooker, Al | 4/12/2011 | $165,499.00 | $185,375.60 | 2 |
| Allocator | 86980798 | Blanchard, | 7/11/2011 | $201,733.00 | $198,512.41 | 2 |
| Allocator | 87032132 | Langston Jc | 12/5/2011 | $149,890.00 | $174,134.25 | 1 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Allocator | 87261443 | Van Etten, | 9/21/2011 | $399,783.00 | $620,357.64 | 2 |
| Allocator | 87285893 | Bartel, Jam | 10/13/2011 | $199,999.00 | $234,619.40 | 1 |
| Allocator | 87291409 | Odeh, Bass | 11/14/2011 | $162,068.00 | $188,569.15 | 1 |
| Allocator | 87307571 | Walters, Be | 3/7/2012 | $283,508.11 | $315,906.24 | 1 |
| Allocator | 87334592 | Valler, Seyr | 4/14/2011 | $250,000.00 | $277,951.59 | 2 |
| Allocator | 87397947 | Filipiak, Tar | 10/14/2011 | $138,232.00 | $157,927.49 | 1 |
| Allocator | 87411559 | Ladnier, Ma | 1/16/2013 | $300,000.00 | $312,311.48 | 0 |
| Allocator | 87465206 | The Levine | 2/23/2011 | $2,143,132.00 | $1,665,439.69 | 2 |
| Allocator | 87556490 | Rowe, Scot | 10/27/2011 | $158,704.00 | $183,554.08 | 1 |
| Allocator | 87666234 | Lester Assc | 3/20/2013 | $150,000.00 | $153,872.26 | 0 |
| Allocator | 87682567 | McElreath, | 1/26/2012 | $1,116,693.00 | $1,253,647.69 | 1 |
| Allocator | 87698082 | Schneider, | 5/7/2013 | $323,447.83 | $329,289.91 | 0 |
| Allocator | 87888106 | Bausch, Pe | 2/11/2013 | $112,512.89 | $115,817.01 | 0 |
| Allocator | 87897357 | Palmer, De | 3/22/2011 | $250,000.35 | $288,679.20 | 2 |
| Allocator | 87977898 | Jensvold, N | 9/22/2011 | $99,963.00 | $117,020.80 | 2 |
| Allocator | 88075751 | Pratt, Karei | 11/19/2012 | $114,026.92 | $148,672.78 | 0 |
| Allocator | 88112449 | Andersen, . | 8/23/2012 | $102,206.94 | $111,046.62 | 1 |
| Allocator | 88155415 | Johnson, Le | 5/1/2012 | $297,539.54 | $328,158.52 | 1 |
| Allocator | 88177586 | Calderon, J | 1/23/2012 | $129,347.00 | $140,112.23 | 1 |
| Allocator | 88182585 | Rogow, Mu | 2/11/2011 | $343,555.00 | $533,306.49 | 2 |
| Allocator | 88231702 | Goode, Jan | 8/10/2010 | $75,956.00 | $50,061.43 | 3+ |
| Allocator | 88349646 | Schreiber, I | 4/19/2013 | $105,258.39 | $107,180.09 | 0 |
| Allocator | 88355562 | Highland, K | 6/21/2013 | $200,000.00 | $208,165.62 | 0 |
| Allocator | 88531040 | Burgese, Ba | 6/17/2011 | $137,643.00 | $149,571.86 | 2 |
| Allocator | 88558633 | McCarthy, . | 7/29/2010 | $203,236.00 | $254,705.41 | 3+ |
| Allocator | 88656251 | D'Aloisio, N | 10/31/2011 | $158,537.00 | $183,133.60 | 1 |
| Allocator | 88668925 | Luttrell, Ed | 2/9/2012 | $249,642.86 | $278,178.08 | 1 |
| Allocator | 88727037 | Osborg Rev | 8/9/2012 | $99,712.00 | $119,285.01 | 2 |
| Allocator | 88753340 | Blain, Mary | 5/19/2011 | $75,000.00 | $102,300.90 | 2 |
| Allocator | 88998277 | Powers, Da | 1/22/2013 | $150,000.00 | $155,804.42 | 0 |
| Allocator | 89094638 | D'Aloisio, R | 4/4/2011 | $116,934.00 | $519,776.10 | 2 |
| Allocator | 89206066 | Bethlehem | 5/30/2012 | $122,953.46 | $134,841.73 | 1 |
| Allocator | 89354863 | Quinn, Delf | 7/20/2011 | $331,075.00 | $362,008.38 | 2 |
| Allocator | 89386273 | Smith, Jani: | 2/10/2012 | $99,789.84 | $109,876.72 | 1 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Allocator | 89463739 | Smith, Micl | 6/15/2010 | $148,940.00 | $188,933.28 | 3+ |
| Allocator | 89484477 | Gipson, Joh | 2/12/2013 | $100,000.00 | $102,627.42 | 0 |
| Allocator | 89484525 | Strode, Jos | 7/21/2010 | $250,000.00 | $279,752.62 | 3+ |
| Allocator | 89514933 | Ballard, Ste | 6/22/2011 | $149,963.00 | $169,590.41 | 2 |
| Allocator | 89533819 | Trigg Jr., La | 1/2/2013 | $101,131.40 | $143,066.19 | 0 |
| Allocator | 89588542 | Craig, Rod ( | 1/12/2012 | $108,670.00 | $122,035.62 | 1 |
| Allocator | 89879046 | Carell, Jam | 1/27/2012 | $99,732.00 | $144,608.92 | 1 |
| Allocator | 907673 | Sirosky, Da | 1/9/2012 | $130,000.00 | $150,510.93 | 1 |
| Allocator | 907699 | Sluman, Th | 12/15/2011 | $50,000.00 | $56,370.26 | 1 |
| Allocator | 910206 | Sillyman, Si | 12/12/2011 | $50,000.00 | $56,071.04 | 1 |
| Allocator | 913182 | Deats, W. [ | 12/8/2011 | $75,000.00 | $137,609.84 | 1 |
| Allocator | 91893707 | Cohen, Dr. | 3/23/2011 | $500,000.00 | $568,841.22 | 2 |
| Allocator | 937924 | Casey, Mar | 4/29/2013 | $122,590.00 | $122,606.28 | 0 |
| Allocator | 94363947 | Goodman, | 1/19/2011 | $50,000.05 | $92,761.95 | 2 |
| Allocator | 94955181 | Hordis, Jr., | 10/13/2010 | $50,000.00 | $59,843.63 | 2 |
| Allocator | 95453930 | Upshur, Oli | 6/7/2011 | $415,574.06 | $419,230.29 | 2 |
| Allocator | 97882150 | Sherrod, Br | 6/8/2012 | $465,822.34 | $537,277.09 | 1 |
| Allocator | 99458900 | Righter, Wi | 1/19/2011 | $150,000.00 | $175,295.00 | 2 |
| Allocator | m002439 | Tornquist, | 3/30/2011 | $116,100.00 | $129,237.98 | 2 |
| Allocator | m002470 | Jordan, Chr | 4/7/2011 | $100,000.00 | $110,667.69 | 2 |
| Allocator | m002488 | Fuqua, Barl | 5/2/2011 | $99,992.00 | $105,561.86 | 2 |
| Allocator | m002579 | Fueger, Da | 5/12/2011 | $412,498.24 | $449,607.25 | 2 |
| Allocator | m002603 | Sheridan La | 5/17/2011 | $300,008.14 | $1,160,247.34 | 2 |
| Allocator | m002660 | Enslein, Vir | 7/18/2011 | $127,109.00 | $141,260.07 | 2 |
| Allocator | m010036 | Ady, Nancy | 8/20/2013 | $115,000.00 | $117,219.44 | 0 |
| Allocator | x003197 | Cole, Bruce | 8/12/2013 | $120,556.00 | $120,303.78 | 0 |
| Allocator | x003296 | Sample, Su | 9/10/2013 | $244,428.00 | $244,595.72 | 0 |
| Alpha Sector Premium | 004712 | James Crov | 8/6/2013 | $122,103.30 | $122,274.11 | 0 |
| Alpha Sector Premium | 014591 | Camp, Willi | 10/5/2010 | $240,000.00 | $282,857.18 | 2 |
| Alpha Sector Premium | 020370 | Joanne F. G | 4/24/2012 | $200,000.00 | $290,308.72 | 1 |
| Alpha Sector Premium | 038413 | Brownlie, S | 1/30/2013 | $100,000.00 | $111,673.67 | 0 |
| Alpha Sector Premium | 042276 | Nichols, Gu | 2/5/2013 | $499,238.88 | $558,609.29 | 0 |
| Alpha Sector Premium | 043028 | Beaver, Ma | 5/16/2012 | $93,251.24 | $115,603.63 | 1 |
| Alpha Sector Premium | 044704 | Scoble, Hul | 2/1/2013 | $336,000.00 | $376,939.19 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Alpha Sector Premium | 046108 | Branca-Wa | 9/28/2010 | $250,000.00 | $359,517.68 | 3+ |
| Alpha Sector Premium | 046621 | Kniazzeh, A | 2/12/2013 | $130,000.00 | $144,099.33 | 0 |
| Alpha Sector Premium | 052197 | A.L. McInty | 1/7/2013 | $500,000.00 | $566,313.27 | 0 |
| Alpha Sector Premium | 053989 | Hiatt, Matt | 7/23/2013 | $275,000.00 | $276,538.47 | 0 |
| Alpha Sector Premium | 054692 | Cormier, Jo | 2/21/2013 | $318,165.45 | $357,197.07 | 0 |
| Alpha Sector Premium | 054838 | Ellenberger | 8/27/2012 | $230,000.00 | $276,803.67 | 1 |
| Alpha Sector Premium | 056836 | Huizenga M | 2/22/2013 | $355,539.99 | $398,220.54 | 0 |
| Alpha Sector Premium | 056844 | Huizenga, ( | 2/22/2013 | $476,187.70 | $532,856.87 | 0 |
| Alpha Sector Premium | 062271 | Sparks, Sha | 3/8/2013 | $55,000.00 | $116,264.07 | 0 |
| Alpha Sector Premium | 062685 | Nadherny, | 7/15/2010 | $750,575.00 | $404,632.86 | 3+ |
| Alpha Sector Premium | 064305 | Katherine L | 7/17/2013 | $1,200,000.00 | $1,202,381.89 | 0 |
| Alpha Sector Premium | 066827 | Eric D. Ram | 6/10/2013 | $1,268,041.35 | $1,348,150.21 | 0 |
| Alpha Sector Premium | 067431 | Scott, Jeffr | 1/4/2013 | $50,000.00 | $217,710.31 | 0 |
| Alpha Sector Premium | 071737 | Stell, Barry | 4/3/2013 | $375,000.00 | $404,897.45 | 0 |
| Alpha Sector Premium | 071740 | Victor, Mer | 5/31/2013 | $300,000.00 | $310,956.66 | 0 |
| Alpha Sector Premium | 074371 | Erich Horsl | 3/1/2013 | $100,000.00 | $110,161.16 | 0 |
| Alpha Sector Premium | 074657 | Kauffman, | 2/26/2013 | $65,000.00 | $71,898.74 | 0 |
| Alpha Sector Premium | 076011 | Cowan, Na | 5/2/2013 | $120,028.32 | $125,595.89 | 0 |
| Alpha Sector Premium | 079405 | Krevolin, Ja | 5/11/2012 | $100,000.00 | $125,549.96 | 1 |
| Alpha Sector Premium | 079955 | Pooley, Mc | 7/3/2013 | $291,132.13 | $614,876.63 | 0 |
| Alpha Sector Premium | 086037 | Reeder, Ad | 12/9/2011 | $357,895.00 | $440,022.36 | 1 |
| Alpha Sector Premium | 087005 | Ready, Tho | 4/29/2013 | $120,455.96 | $126,991.12 | 0 |
| Alpha Sector Premium | 089248 | Packer, Dav | 5/20/2013 | $130,000.00 | $131,229.22 | 0 |
| Alpha Sector Premium | 098892 | Ganem, Sal | 6/6/2012 | $159,639.95 | $204,524.90 | 1 |
| Alpha Sector Premium | 100050 | Florian, Joh | 6/28/2013 | $124,801.00 | $132,171.31 | 0 |
| Alpha Sector Premium | 100068 | Florian, Do | 6/28/2013 | $50,051.00 | $53,123.66 | 0 |
| Alpha Sector Premium | 100139 | Mohawk A | 5/21/2013 | $181,824.56 | $183,429.48 | 0 |
| Alpha Sector Premium | 10024535 | Wright, Da | 7/30/2013 | $100,000.00 | $99,257.67 | 0 |
| Alpha Sector Premium | 10089073 | Clark, Gary | 7/26/2010 | $100,000.00 | $912,046.53 | 3+ |
| Alpha Sector Premium | 101910 | Barlow, Da | 5/31/2013 | $500,000.00 | $520,333.93 | 0 |
| Alpha Sector Premium | 10474363 | Mollica, An | 5/31/2013 | $121,249.08 | $116,347.70 | 0 |
| Alpha Sector Premium | 105513 | Latina, Mar | 7/25/2013 | $320,801.29 | $322,425.86 | 0 |
| Alpha Sector Premium | 105771 | Miller, Diar | 6/10/2013 | $500,000.00 | $518,501.38 | 0 |
| Alpha Sector Premium | 10594688 | Holt, James | 6/15/2011 | $99,956.00 | $128,115.39 | 2 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Alpha Sector Premium | 106571 | Solomon, F | 6/5/2013 | $230,000.00 | $242,441.36 | 0 |
| Alpha Sector Premium | 10687311 | Juan C. Lop | 4/17/2013 | $283,050.00 | $379,951.97 | 0 |
| Alpha Sector Premium | 107655 | The NVM 2 | 6/5/2013 | $400,000.00 | $419,486.82 | 0 |
| Alpha Sector Premium | 107661 | The MGM I | 6/5/2013 | $400,000.00 | $419,799.00 | 0 |
| Alpha Sector Premium | 107663 | The AMM I | 6/5/2013 | $400,000.00 | $419,082.65 | 0 |
| Alpha Sector Premium | 10838918 | Lammers, ( | 1/15/2013 | $100,269.29 | $103,680.42 | 0 |
| Alpha Sector Premium | 10915331 | Caputo, Ma | 11/26/2010 | $49,975.00 | $125,827.22 | 2 |
| Alpha Sector Premium | 109448 | Harkness, F | 6/7/2013 | $300,000.00 | $309,894.50 | 0 |
| Alpha Sector Premium | 11083827 | Hoesel, Bry | 5/6/2013 | $100,090.68 | $102,607.25 | 0 |
| Alpha Sector Premium | 111053 | Henn, John | 6/18/2013 | $200,000.00 | $206,311.30 | 0 |
| Alpha Sector Premium | 111517 | Sheehan, Jc | 6/26/2013 | $131,619.83 | $137,659.56 | 0 |
| Alpha Sector Premium | 113136 | Spencer, Ja | 6/25/2013 | $250,000.00 | $264,658.04 | 0 |
| Alpha Sector Premium | 11418336 | Thompson, | 4/22/2013 | $215,847.40 | $226,794.81 | 0 |
| Alpha Sector Premium | 11441902 | Kutner, Cin | 7/19/2011 | $125,782.00 | $155,410.97 | 2 |
| Alpha Sector Premium | 11481303 | Miller, Rick | 6/28/2011 | $1,178,204.00 | $260,110.07 | 2 |
| Alpha Sector Premium | 11815466 | William F. F | 8/14/2013 | $100,000.00 | $100,992.01 | 0 |
| Alpha Sector Premium | 11857653 | Kreutter, Jc | 7/31/2013 | $99,747.33 | $98,687.46 | 0 |
| Alpha Sector Premium | 11924471 | Hancock, D | 9/27/2012 | $152,000.00 | $175,990.60 | 1 |
| Alpha Sector Premium | 119950 | Waldron, G | 8/26/2013 | $75,000.00 | $77,018.02 | 0 |
| Alpha Sector Premium | 12039245 | H R Dentor | 2/15/2012 | $284,415.13 | $365,107.87 | 1 |
| Alpha Sector Premium | 12041160 | Hendricks, | 5/21/2013 | $120,000.00 | $119,567.39 | 0 |
| Alpha Sector Premium | 12057769 | Foreman, [ | 11/18/2011 | $140,000.00 | $191,474.54 | 1 |
| Alpha Sector Premium | 12166848 | The Alaska | 2/10/2012 | $199,747.80 | $275,551.63 | 1 |
| Alpha Sector Premium | 12273554 | Szekely, Ga | 7/16/2013 | $281,629.23 | $282,276.76 | 0 |
| Alpha Sector Premium | 12581981 | Metzinger, | 9/10/2012 | $100,045.81 | $110,921.39 | 1 |
| Alpha Sector Premium | 12598159 | Stewart, Gi | 2/28/2011 | $110,440.00 | $124,796.94 | 2 |
| Alpha Sector Premium | 12807259 | Davis, Evan | 6/14/2013 | $50,000.00 | $51,513.90 | 0 |
| Alpha Sector Premium | 12997350 | McFarlane, | 8/20/2013 | $84,768.04 | $86,527.66 | 0 |
| Alpha Sector Premium | 132525 | Estate of St | 8/2/2013 | $700,000.00 | $695,009.70 | 0 |
| Alpha Sector Premium | 133551 | Tully, Barba | 8/26/2013 | $150,000.00 | $154,233.51 | 0 |
| Alpha Sector Premium | 133554 | Nagel, H. R | 8/5/2013 | $639,284.03 | $637,991.81 | 0 |
| Alpha Sector Premium | 13362971 | Bujalski, Ed | 7/5/2013 | $100,000.00 | $102,434.31 | 0 |
| Alpha Sector Premium | 13707353 | Kearbey, Rv | 5/24/2013 | $100,000.00 | $100,975.21 | 0 |
| Alpha Sector Premium | 138609 | Kurnick, Fa | 9/13/2013 | $300,000.00 | $297,495.17 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Alpha Sector Premium | 13898192 | Ono, Donal | 2/15/2013 | $113,026.70 | $116,829.86 | 0 |
| Alpha Sector Premium | 139375 | Jost, James | 8/22/2013 | $50,000.00 | $50,625.29 | 0 |
| Alpha Sector Premium | 14152764 | Lawrence, | 7/29/2010 | $100,000.00 | $185,363.31 | 3+ |
| Alpha Sector Premium | 141887 | Senior, Pau | 3/18/2011 | $275,948.88 | $544,375.80 | 2 |
| Alpha Sector Premium | 143960 | Cooper, Ro | 5/18/2012 | $300,000.00 | $827,583.39 | 1 |
| Alpha Sector Premium | 14669548 | Schwartz, F | 9/5/2013 | $128,730.22 | $130,194.72 | 0 |
| Alpha Sector Premium | 14783472 | Gillen, Thor | 12/14/2012 | $132,646.12 | $155,441.16 | 0 |
| Alpha Sector Premium | 14941244 | Fisher, John | 7/15/2011 | $100,000.00 | $126,449.43 | 2 |
| Alpha Sector Premium | 15049165 | Patel, Atul | 5/6/2013 | $108,865.87 | $111,754.01 | 0 |
| Alpha Sector Premium | 15138782 | Lavaysse, J | 12/20/2012 | $100,702.92 | $107,340.31 | 0 |
| Alpha Sector Premium | 15146936 | Durall, Rob | 7/26/2013 | $145,000.00 | $144,975.61 | 0 |
| Alpha Sector Premium | 15421095 | Gartland, N | 6/27/2012 | $199,968.41 | $256,016.60 | 1 |
| Alpha Sector Premium | 154300 | Paul B. Cot | 10/16/2012 | $207,661.20 | $241,857.27 | 0 |
| Alpha Sector Premium | 15490889 | Jalar Family | 8/7/2012 | $120,000.00 | $144,425.16 | 1 |
| Alpha Sector Premium | 15582436 | Peck, Rhon | 7/16/2013 | $100,781.39 | $100,777.10 | 0 |
| Alpha Sector Premium | 15650229 | McIntire, N | 9/18/2012 | $102,467.06 | $116,778.12 | 1 |
| Alpha Sector Premium | 158941 | Caruso, Joa | 10/18/2011 | $200,000.00 | $340,251.44 | 1 |
| Alpha Sector Premium | 15950967 | Robert B. S | 12/20/2012 | $150,000.04 | $176,221.13 | 0 |
| Alpha Sector Premium | 16036134 | Bell, James | 11/20/2012 | $300,000.00 | $513,859.87 | 0 |
| Alpha Sector Premium | 16233593 | Van Horn, I | 7/16/2013 | $192,191.20 | $192,527.92 | 0 |
| Alpha Sector Premium | 16243281 | Zumpf, Rob | 11/7/2012 | $99,931.60 | $119,321.57 | 0 |
| Alpha Sector Premium | 16318461 | Kurzner, Ti | 7/8/2011 | $99,769.00 | $123,818.24 | 2 |
| Alpha Sector Premium | 16349711 | McKinney, | 8/7/2012 | $510,000.00 | $617,454.51 | 1 |
| Alpha Sector Premium | 16437454 | Cano, Faith | 1/13/2012 | $300,000.00 | $390,211.48 | 1 |
| Alpha Sector Premium | 170124 | Thor Johns | 9/18/2012 | $476,000.00 | $555,134.51 | 1 |
| Alpha Sector Premium | 17039810 | Bloom, Mic | 3/5/2013 | $153,148.88 | $164,810.63 | 0 |
| Alpha Sector Premium | 17130733 | Faulk, Davi | 8/8/2013 | $100,000.00 | $99,186.26 | 0 |
| Alpha Sector Premium | 17170351 | Bohnert, Je | 12/14/2012 | $195,766.75 | $223,927.07 | 0 |
| Alpha Sector Premium | 17353039 | Tatum, Jos | 7/24/2013 | $149,999.93 | $149,776.18 | 0 |
| Alpha Sector Premium | 17356674 | Willis, Mar | 5/20/2013 | $460,396.78 | $465,649.70 | 0 |
| Alpha Sector Premium | 17375070 | Snow, Robe | 3/27/2012 | $229,965.88 | $428,491.12 | 1 |
| Alpha Sector Premium | 17468957 | Bowers, Da | 7/18/2011 | $112,562.00 | $122,704.04 | 2 |
| Alpha Sector Premium | 17554681 | Kearbey, A | 10/21/2011 | $100,000.00 | $118,989.66 | 1 |
| Alpha Sector Premium | 17676937 | Rose, Leon | 6/17/2013 | $200,000.00 | $203,378.13 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Alpha Sector Premium | 178036 | Wolford, D | 5/24/2010 | $100,000.00 | $653,952.93 | 3+ |
| Alpha Sector Premium | 17903350 | Shiffman, N | 12/3/2010 | $180,000.00 | $192,406.08 | 2 |
| Alpha Sector Premium | 17991099 | Oji, Cindy k | 10/27/2011 | $110,435.00 | $258,342.50 | 1 |
| Alpha Sector Premium | 18064842 | Oliver, Bria | 11/14/2012 | $150,000.00 | $184,068.88 | 0 |
| Alpha Sector Premium | 18150904 | Cohen, Dav | 7/16/2013 | $331,777.00 | $332,338.14 | 0 |
| Alpha Sector Premium | 18231844 | Tucker, Gai | 2/11/2013 | $100,000.00 | $108,910.15 | 0 |
| Alpha Sector Premium | 182400 | Krise, Timo | 9/26/2011 | $300,000.00 | $409,974.15 | 2 |
| Alpha Sector Premium | 18240516 | Barry, Robe | 4/23/2010 | $250,000.00 | $351,381.87 | 3+ |
| Alpha Sector Premium | 18389174 | Karande Fa | 5/29/2013 | $202,945.75 | $206,122.72 | 0 |
| Alpha Sector Premium | 18396222 | Boots, Susa | 5/21/2013 | $99,999.95 | $100,337.82 | 0 |
| Alpha Sector Premium | 18763492 | Allen, Willi: | 9/10/2013 | $164,500.00 | $164,105.29 | 0 |
| Alpha Sector Premium | 19048386 | Scott, Jame | 9/9/2013 | $50,000.00 | $88,121.25 | 3+ |
| Alpha Sector Premium | 19049499 | Appelman, | 12/19/2012 | $226,073.13 | $262,065.07 | 0 |
| Alpha Sector Premium | 19082108 | Susaneck, F | 2/9/2011 | $48,691.00 | $54,687.49 | 2 |
| Alpha Sector Premium | 191183 | Fey, Grace | 5/24/2012 | $225,000.00 | $346,834.95 | 1 |
| Alpha Sector Premium | 19139670 | Price, John | 7/14/2013 | $102,403.08 | $102,942.23 | 0 |
| Alpha Sector Premium | 191493 | Petrin, Rog | 8/2/2011 | $108,546.66 | $140,645.36 | 2 |
| Alpha Sector Premium | 19194112 | Redman, H | 5/29/2013 | $153,481.91 | $155,732.57 | 0 |
| Alpha Sector Premium | 19449322 | Shah, Sona | 7/31/2013 | $227,576.68 | $226,558.96 | 0 |
| Alpha Sector Premium | 19461630 | Lesle, Mich | 6/3/2013 | $115,579.30 | $119,249.00 | 0 |
| Alpha Sector Premium | 197009 | McGinnis, I | 12/7/2010 | $70,000.00 | $94,440.73 | 2 |
| Alpha Sector Premium | 19767101 | Judy M. Ca | 3/28/2013 | $106,906.60 | $112,990.34 | 0 |
| Alpha Sector Premium | 19833481 | Meyer, Ma | 4/11/2012 | $112,248.60 | $124,823.26 | 1 |
| Alpha Sector Premium | 20154955 | Beringer, C | 7/2/2013 | $120,000.00 | $124,815.41 | 0 |
| Alpha Sector Premium | 20319964 | Carman, Ge | 9/17/2013 | $124,802.09 | $123,895.37 | 0 |
| Alpha Sector Premium | 20347609 | Intercomm | 6/12/2013 | $109,875.42 | $113,173.99 | 0 |
| Alpha Sector Premium | 20494809 | Moon, Kim | 7/21/2010 | $301,409.89 | $453,590.47 | 3+ |
| Alpha Sector Premium | 205354 | Godfrey, Ki | 8/15/2012 | $64,727.52 | $77,021.60 | 1 |
| Alpha Sector Premium | 20918872 | Yarrow, Ra | 7/17/2013 | $120,000.00 | $119,213.69 | 0 |
| Alpha Sector Premium | 21037688 | Harrison, T | 7/17/2013 | $100,000.00 | $300,294.18 | 0 |
| Alpha Sector Premium | 21084448 | Papas, Susa | 8/23/2013 | $234,978.51 | $237,454.87 | 0 |
| Alpha Sector Premium | 21196655 | Grippe, Lin | 6/15/2011 | $100,434.00 | $127,256.06 | 2 |
| Alpha Sector Premium | 21241667 | Hawaii Hea | 6/11/2013 | $1,800,000.00 | $1,884,154.28 | 0 |
| Alpha Sector Premium | 21419993 | Robinson E | 5/22/2013 | $382,619.92 | $391,914.59 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Alpha Sector Premium | 21459451 | Huang, Lee | 5/27/2005 | $75,863.00 | $83,509.76 | 3+ |
| Alpha Sector Premium | 21810758 | Ganiel, Ken | 1/20/2006 | $75,000.00 | $229,651.37 | 3+ |
| Alpha Sector Premium | 21824149 | Byrd, Fred | 1/13/2011 | $47,130.00 | $53,668.23 | 2 |
| Alpha Sector Premium | 21876823 | Guttman, F | 1/6/2011 | $56,178.00 | $65,866.02 | 2 |
| Alpha Sector Premium | 22014606 | Hasama, El | 6/4/2013 | $238,363.39 | $247,289.26 | 0 |
| Alpha Sector Premium | 22021562 | Reed, Ian II | 4/22/2013 | $230,000.00 | $230,577.20 | 0 |
| Alpha Sector Premium | 22161709 | Cook, Denr | 2/3/2013 | $51,821.00 | $104,449.59 | 2 |
| Alpha Sector Premium | 22386885 | Schuessler, | 9/7/2012 | $100,000.00 | $115,728.10 | 1 |
| Alpha Sector Premium | 22786233 | Griser, H. D | 4/7/2011 | $50,104.00 | $56,663.94 | 2 |
| Alpha Sector Premium | 22861149 | Burns, Carc | 2/8/2011 | $44,935.00 | $53,502.33 | 2 |
| Alpha Sector Premium | 22937163 | Sherman, S | 6/26/2013 | $127,873.09 | $133,040.32 | 0 |
| Alpha Sector Premium | 23094219 | Bennett Fa | 5/8/2013 | $150,000.00 | $155,005.38 | 0 |
| Alpha Sector Premium | 23136621 | Cerato-Dor | 7/16/2013 | $99,862.66 | $100,081.34 | 0 |
| Alpha Sector Premium | 23169608 | Pickford, C. | 8/16/2013 | $195,001.17 | $198,240.04 | 0 |
| Alpha Sector Premium | 23191177 | Zekman, Ri | 6/6/2013 | $107,652.45 | $109,382.93 | 0 |
| Alpha Sector Premium | 23367550 | Tebbutt, He | 10/31/2012 | $128,900.34 | $138,690.68 | 0 |
| Alpha Sector Premium | 23649911 | Ball, Diana | 1/10/2011 | $130,875.00 | $144,690.73 | 2 |
| Alpha Sector Premium | 23670681 | Daniels, Wi | 8/15/2012 | $129,808.42 | $153,421.48 | 1 |
| Alpha Sector Premium | 23870793 | Tew, Claud | 12/15/2010 | $99,954.00 | $195,449.23 | 2 |
| Alpha Sector Premium | 23885556 | Inman, Rob | 6/9/2011 | $301,235.00 | $248,459.57 | 2 |
| Alpha Sector Premium | 24093172 | Klein, Davic | 7/29/2013 | $110,000.00 | $109,601.43 | 0 |
| Alpha Sector Premium | 24205757 | John Hugh | 7/30/2013 | $101,581.46 | $100,928.77 | 0 |
| Alpha Sector Premium | 24276491 | Ball, James | 1/6/2011 | $85,056.00 | $98,099.06 | 2 |
| Alpha Sector Premium | 24465113 | Darcey, Lyr | 10/5/2012 | $100,000.00 | $114,282.67 | 0 |
| Alpha Sector Premium | 24540267 | Rita M. Wy | 6/4/2013 | $93,942.00 | $97,578.24 | 0 |
| Alpha Sector Premium | 24923612 | Kim Capital | 11/27/2012 | $105,000.00 | $299,524.61 | 0 |
| Alpha Sector Premium | 25060317 | Gebeau, Ga | 1/17/2013 | $100,000.00 | $105,230.76 | 0 |
| Alpha Sector Premium | 25215561 | Brubaker, N | 7/31/2013 | $124,747.31 | $123,440.14 | 0 |
| Alpha Sector Premium | 252743 | Bresee, Sus | 6/9/2011 | $620,000.00 | $823,940.00 | 2 |
| Alpha Sector Premium | 257001 | Warnke, Ly | 6/28/2012 | $250,000.00 | $311,139.90 | 1 |
| Alpha Sector Premium | 25756739 | Norbury, R. | 1/3/2011 | $74,817.00 | $175,489.36 | 2 |
| Alpha Sector Premium | 258024 | Linzer, Don | 3/10/2010 | $50,000.00 | $134,954.65 | 3+ |
| Alpha Sector Premium | 25826548 | Patel, Mon | 5/6/2013 | $59,496.81 | $61,234.68 | 0 |
| Alpha Sector Premium | 258415 | Kotchey, Ke | 9/28/2011 | $120,000.00 | $163,679.37 | 2 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Alpha Sector Premium | 25874783 | Michael S. | 6/3/2013 | $121,585.76 | $124,279.32 | 0 |
| Alpha Sector Premium | 26191802 | Essex, Mick | 12/13/2012 | $278,067.93 | $327,091.34 | 0 |
| Alpha Sector Premium | 26372061 | Rosebud In | 3/8/2013 | $300,000.00 | $1,409,553.08 | 0 |
| Alpha Sector Premium | 26416058 | Fusco, Jam | 8/19/2013 | $100,000.00 | $101,338.38 | 0 |
| Alpha Sector Premium | 26583248 | Island Insu | 12/19/2012 | $2,151,365.02 | $2,312,054.35 | 0 |
| Alpha Sector Premium | 26988973 | R J Kleas Q | 7/29/2013 | $200,000.00 | $199,106.19 | 0 |
| Alpha Sector Premium | 27037780 | Mizerek, Ec | 5/23/2013 | $125,000.00 | $127,368.80 | 0 |
| Alpha Sector Premium | 27181734 | Johnson, W | 7/22/2013 | $175,000.00 | $588,070.00 | 0 |
| Alpha Sector Premium | 272698 | Koniares, H | 7/17/2012 | $120,000.00 | $146,438.85 | 1 |
| Alpha Sector Premium | 27468526 | Bishop, Rov | 4/10/2013 | $135,000.00 | $140,824.34 | 0 |
| Alpha Sector Premium | 27498295 | Fields, Thor | 8/18/2011 | $98,239.00 | $110,291.95 | 2 |
| Alpha Sector Premium | 27669429 | Givhan, Par | 3/30/2011 | $49,997.00 | $131,977.67 | 2 |
| Alpha Sector Premium | 27746013 | Runge, Eric | 4/26/2013 | $100,000.00 | $104,306.57 | 0 |
| Alpha Sector Premium | 28328675 | Webster, N | 12/29/2010 | $63,691.00 | $85,367.22 | 2 |
| Alpha Sector Premium | 28337283 | John M. Wi | 1/31/2013 | $382,124.83 | $421,695.32 | 0 |
| Alpha Sector Premium | 28468485 | Samson, Ro | 1/7/2011 | $50,830.00 | $80,745.83 | 2 |
| Alpha Sector Premium | 28586009 | Slauson, W | 3/8/2011 | $59,961.00 | $67,728.97 | 2 |
| Alpha Sector Premium | 28649778 | Polis, Nanc | 7/12/2012 | $249,206.06 | $331,703.47 | 1 |
| Alpha Sector Premium | 287709 | Bamberger | 5/8/2012 | $230,000.00 | $288,476.79 | 1 |
| Alpha Sector Premium | 28781706 | Reynier Liv | 4/26/2012 | $218,851.00 | $255,424.53 | 1 |
| Alpha Sector Premium | 28922107 | Dunkin-Sm | 4/5/2011 | $64,668.00 | $84,619.75 | 2 |
| Alpha Sector Premium | 28956210 | William J. K | 9/16/2013 | $104,669.85 | $103,638.70 | 0 |
| Alpha Sector Premium | 29036947 | SNC Family | 8/7/2012 | $425,000.00 | $514,156.61 | 1 |
| Alpha Sector Premium | 290491 | Esposito, L | 8/25/2010 | $764,742.28 | $1,223,840.99 | 3+ |
| Alpha Sector Premium | 29071424 | Cranmer, Je | 8/12/2013 | $335,571.76 | $332,797.50 | 0 |
| Alpha Sector Premium | 29074224 | Strong, Bet | 9/3/2013 | $120,000.00 | $121,957.91 | 0 |
| Alpha Sector Premium | 29569192 | Click Family | 3/26/2013 | $2,077,952.72 | $1,986,201.57 | 0 |
| Alpha Sector Premium | 295760 | Mallet, Rok | 1/21/2011 | $570,000.00 | $750,786.38 | 2 |
| Alpha Sector Premium | 296104 | Smith, Johr | 12/14/2010 | $350,000.00 | $437,375.15 | 2 |
| Alpha Sector Premium | 30129258 | Bondurant, | 5/18/2010 | $100,000.00 | $150,086.57 | 3+ |
| Alpha Sector Premium | 30263470 | Dube, Step | 2/15/2011 | $149,778.00 | $186,373.32 | 2 |
| Alpha Sector Premium | 30293073 | Rolf, Sheri | 3/13/2012 | $115,344.00 | $141,012.84 | 1 |
| Alpha Sector Premium | 30338801 | Gutenberg, | 4/18/2013 | $177,924.03 | $190,369.31 | 0 |
| Alpha Sector Premium | 30375261 | WFBNA Co | 7/1/2013 | $206,204.90 | $214,389.28 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Alpha Sector Premium | 30477822 | Templeton | 7/30/2013 | $422,108.78 | $419,660.41 | 0 |
| Alpha Sector Premium | 30662741 | Kim Van Sy | 5/4/2012 | $150,000.00 | $261,309.58 | 1 |
| Alpha Sector Premium | 30883311 | Voelzke, St | 4/7/2010 | $134,623.00 | $231,001.29 | 3+ |
| Alpha Sector Premium | 31081457 | Porkchop F | 2/23/2011 | $211,489.00 | $169,759.83 | 2 |
| Alpha Sector Premium | 31113106 | Blythe, Kor | 1/28/2011 | $209,483.00 | $99,170.72 | 2 |
| Alpha Sector Premium | 31113136 | Blythe, Mic | 1/28/2011 | $141,078.00 | $69,195.57 | 2 |
| Alpha Sector Premium | 31137131 | McCoy, Jan | 8/7/2012 | $164,435.00 | $180,606.91 | 1 |
| Alpha Sector Premium | 31138082 | Shumard, C | 6/14/2011 | $153,360.00 | $193,716.73 | 2 |
| Alpha Sector Premium | 31142292 | Chauche, N | 7/5/2012 | $231,089.00 | $271,013.85 | 1 |
| Alpha Sector Premium | 31143303 | Kisling, Jam | 5/16/2011 | $149,998.00 | $184,552.77 | 2 |
| Alpha Sector Premium | 31146080 | Bartels, Ste | 1/30/2012 | $84,584.00 | $110,817.76 | 1 |
| Alpha Sector Premium | 31213631 | Zygielbau, , | 12/27/2012 | $144,203.00 | $228,783.73 | 0 |
| Alpha Sector Premium | 31214534 | Martens, R | 5/30/2013 | $149,991.00 | $152,386.68 | 0 |
| Alpha Sector Premium | 31215353 | Gerber, Jay | 10/4/2011 | $199,220.00 | $274,068.63 | 1 |
| Alpha Sector Premium | 31215758 | Grams, Der | 11/16/2011 | $99,665.00 | $132,851.53 | 1 |
| Alpha Sector Premium | 31217336 | Seghers, Pa | 12/13/2011 | $110,847.00 | $148,288.01 | 1 |
| Alpha Sector Premium | 31219663 | Becher, Kay | 2/6/2012 | $99,704.00 | $125,042.49 | 1 |
| Alpha Sector Premium | 31249178 | Rathbun, Jc | 4/9/2010 | $99,649.00 | $135,450.95 | 3+ |
| Alpha Sector Premium | 31258640 | Rotzler, Wi | 6/22/2010 | $166,894.00 | $329,875.88 | 3+ |
| Alpha Sector Premium | 31261558 | Martin, Rul | 5/19/2010 | $124,819.00 | $224,092.67 | 3+ |
| Alpha Sector Premium | 31273143 | Lininger, M | 3/8/2011 | $173,932.00 | $120,732.24 | 2 |
| Alpha Sector Premium | 31274504 | Walsh, Che | 5/31/2013 | $263,707.66 | $270,270.21 | 0 |
| Alpha Sector Premium | 31311971 | Norm Hill A | 2/24/2011 | $104,641.00 | $131,129.27 | 2 |
| Alpha Sector Premium | 31312354 | Mandabach | 12/29/2010 | $200,000.00 | $263,197.78 | 2 |
| Alpha Sector Premium | 31313445 | Ochsner, A | 6/17/2011 | $159,218.00 | $209,919.95 | 2 |
| Alpha Sector Premium | 31318027 | Campbell, J | 2/22/2011 | $99,832.00 | $126,808.22 | 2 |
| Alpha Sector Premium | 31318345 | Tuchman L | 1/28/2011 | $144,812.00 | $263,500.45 | 2 |
| Alpha Sector Premium | 31319910 | Bartholow, | 2/3/2011 | $315,000.00 | $401,116.95 | 2 |
| Alpha Sector Premium | 31339278 | Nelson, Jan | 4/21/2011 | $99,805.00 | $124,126.88 | 2 |
| Alpha Sector Premium | 31343671 | Cohen Fam | 5/23/2011 | $189,132.00 | $124,631.16 | 2 |
| Alpha Sector Premium | 31344773 | Glass, Davi | 5/19/2011 | $195,411.00 | $133,475.77 | 2 |
| Alpha Sector Premium | 31347533 | Sandlow, N | 5/23/2011 | $99,920.00 | $125,814.81 | 2 |
| Alpha Sector Premium | 31349219 | Mansen, Jc | 6/6/2011 | $199,863.00 | $254,382.58 | 2 |
| Alpha Sector Premium | 31366290 | Hurd, Anne | 10/10/2011 | $101,750.00 | $137,806.96 | 1 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Alpha Sector Premium | 31366692 | Briggs, Bon | 12/30/2011 | $151,652.00 | $209,481.84 | 1 |
| Alpha Sector Premium | 31367304 | H M S & B I | 10/5/2011 | $149,600.00 | $255,435.00 | 1 |
| Alpha Sector Premium | 31367382 | Dana Bedic | 10/27/2011 | $150,000.00 | $228,557.99 | 1 |
| Alpha Sector Premium | 31371497 | Crenshaw, | 10/5/2011 | $140,532.00 | $195,546.31 | 1 |
| Alpha Sector Premium | 31376883 | Henry, Dr. I | 11/28/2011 | $258,636.00 | $348,913.06 | 1 |
| Alpha Sector Premium | 31378914 | Arnold, Kat | 11/3/2011 | $124,337.00 | $243,467.71 | 1 |
| Alpha Sector Premium | 31379331 | Scott, Gary | 10/31/2011 | $149,682.00 | $201,558.35 | 1 |
| Alpha Sector Premium | 31380299 | David Way | 10/31/2011 | $149,745.00 | $235,987.94 | 1 |
| Alpha Sector Premium | 31380358 | Watson, A | 11/4/2011 | $150,000.00 | $301,248.62 | 1 |
| Alpha Sector Premium | 31380584 | Farris, Gran | 11/10/2011 | $146,253.00 | $196,884.34 | 1 |
| Alpha Sector Premium | 31380927 | Grizzly Pea | 11/10/2011 | $349,433.00 | $463,581.48 | 1 |
| Alpha Sector Premium | 31381060 | Newcomer | 11/17/2011 | $149,688.00 | $203,147.03 | 1 |
| Alpha Sector Premium | 31381456 | Sawyer, Ro | 11/15/2011 | $149,807.00 | $200,534.99 | 1 |
| Alpha Sector Premium | 31381801 | Humes, Ro | 11/25/2011 | $146,618.00 | $202,038.42 | 1 |
| Alpha Sector Premium | 31382642 | Zink, Donal | 11/16/2011 | $598,734.00 | $806,430.12 | 1 |
| Alpha Sector Premium | 31383166 | George C. I | 11/16/2011 | $150,000.00 | $223,170.61 | 1 |
| Alpha Sector Premium | 31385447 | Helsinger, I | 11/29/2011 | $150,652.00 | $202,974.17 | 1 |
| Alpha Sector Premium | 31385847 | Allen, Robe | 12/19/2011 | $99,680.00 | $131,147.50 | 1 |
| Alpha Sector Premium | 31387049 | John T. & Ji | 10/13/2011 | $151,613.00 | $204,609.94 | 1 |
| Alpha Sector Premium | 31389324 | Severance, | 1/3/2012 | $199,984.00 | $260,844.90 | 1 |
| Alpha Sector Premium | 31396313 | Wood, Ron | 1/25/2012 | $249,657.00 | $320,224.44 | 1 |
| Alpha Sector Premium | 31398737 | Reeg, Betty | 5/13/2013 | $196,531.00 | $200,531.24 | 0 |
| Alpha Sector Premium | 31399541 | Scardino, N | 2/1/2012 | $149,631.00 | $148,408.16 | 1 |
| Alpha Sector Premium | 31403609 | Free, Sydne | 2/13/2012 | $149,660.00 | $188,742.19 | 1 |
| Alpha Sector Premium | 31408029 | Hart, Allen | 3/12/2012 | $99,962.00 | $123,250.03 | 1 |
| Alpha Sector Premium | 31411790 | Branscome | 8/30/2013 | $49,967.39 | $128,548.56 | 0 |
| Alpha Sector Premium | 31426154 | Sawers, Ke | 5/23/2012 | $155,850.00 | $198,138.28 | 1 |
| Alpha Sector Premium | 31429403 | Stuhr, Albe | 5/23/2012 | $150,000.00 | $189,642.46 | 1 |
| Alpha Sector Premium | 31438791 | Walsh, Der | 6/28/2012 | $199,962.00 | $246,182.99 | 1 |
| Alpha Sector Premium | 31447195 | Lightfoot, F | 8/8/2012 | $119,858.00 | $143,586.20 | 1 |
| Alpha Sector Premium | 31463759 | Cooke, Noe | 11/6/2012 | $199,755.00 | $240,653.46 | 0 |
| Alpha Sector Premium | 31468119 | Brown, Hul | 4/2/2013 | $151,957.00 | $160,404.48 | 0 |
| Alpha Sector Premium | 31492126 | Brown, Kim | 7/10/2013 | $149,861.00 | $150,822.91 | 0 |
| Alpha Sector Premium | 31501415 | Campbell, I | 2/27/2013 | $150,000.00 | $165,309.02 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Alpha Sector Premium | 31505767 | Folsom, Jol | 3/11/2013 | $149,773.00 | $161,488.81 | 0 |
| Alpha Sector Premium | 31506232 | DiVito, Rox | 8/14/2013 | $127,973.00 | $129,611.29 | 0 |
| Alpha Sector Premium | 31508494 | Scott, Lauri | 4/2/2013 | $99,887.00 | $106,906.17 | 0 |
| Alpha Sector Premium | 31508763 | Perry, Willi | 3/22/2013 | $109,989.00 | $129,189.37 | 0 |
| Alpha Sector Premium | 31514487 | LEM Invest | 5/15/2013 | $321,065.00 | $783,881.10 | 0 |
| Alpha Sector Premium | 31516630 | Wisdom, Ti | 5/1/2013 | $197,465.00 | $209,895.94 | 0 |
| Alpha Sector Premium | 31524459 | Gajarawala | 9/20/2013 | $150,000.00 | $147,246.32 | 0 |
| Alpha Sector Premium | 31524976 | Johnson, A | 5/23/2013 | $214,920.00 | $218,831.74 | 0 |
| Alpha Sector Premium | 31525417 | Stabley, Ca | 5/29/2013 | $150,000.00 | $152,448.74 | 0 |
| Alpha Sector Premium | 31529151 | Ruberry, Ec | 6/3/2013 | $748,788.00 | $774,990.75 | 0 |
| Alpha Sector Premium | 31530146 | Slaughter [ | 7/2/2013 | $499,127.00 | $521,146.08 | 0 |
| Alpha Sector Premium | 31531094 | Kyle, Sharo | 7/29/2013 | $149,985.00 | $174,676.73 | 0 |
| Alpha Sector Premium | 31538174 | Ladd, Willia | 7/19/2013 | $199,384.00 | $395,969.13 | 0 |
| Alpha Sector Premium | 31539600 | Chodkiewio | 7/19/2013 | $154,109.00 | $153,061.57 | 0 |
| Alpha Sector Premium | 31539693 | Brajkovich, | 8/30/2013 | $150,000.00 | $154,302.49 | 0 |
| Alpha Sector Premium | 31540340 | Mary Cleo | 8/23/2013 | $149,612.00 | $151,197.91 | 0 |
| Alpha Sector Premium | 31540721 | Newcomer | 7/31/2013 | $249,983.00 | $246,451.71 | 0 |
| Alpha Sector Premium | 31541178 | Nuzzo, Kim | 8/1/2013 | $149,612.00 | $148,018.40 | 0 |
| Alpha Sector Premium | 31541416 | Bates, Rodi | 8/1/2013 | $150,000.00 | $168,004.39 | 0 |
| Alpha Sector Premium | 31544173 | Gottfredso | 8/30/2013 | $106,000.00 | $108,993.57 | 0 |
| Alpha Sector Premium | 31545338 | Smith, Sam | 8/20/2013 | $149,760.00 | $153,255.14 | 0 |
| Alpha Sector Premium | 31553977 | Gajarawala | 9/19/2013 | $149,982.00 | $147,228.32 | 0 |
| Alpha Sector Premium | 31555699 | Comingore | 9/23/2013 | $150,000.00 | $148,386.26 | 0 |
| Alpha Sector Premium | 31559818 | Gregory L. | 6/4/2013 | $192,967.57 | $435,439.22 | 0 |
| Alpha Sector Premium | 31607594 | Hayden, Ke | 7/22/2013 | $100,000.00 | $99,288.91 | 0 |
| Alpha Sector Premium | 31814422 | Karande, H | 5/29/2013 | $151,739.76 | $154,173.10 | 0 |
| Alpha Sector Premium | 32164337 | Foster, Wil | 8/9/2013 | $100,639.43 | $100,139.31 | 0 |
| Alpha Sector Premium | 32248832 | McGraw, K | 2/22/2011 | $100,000.00 | $127,904.68 | 2 |
| Alpha Sector Premium | 323730 | DiOrio Fam | 4/19/2010 | $880,000.00 | $1,271,917.98 | 3+ |
| Alpha Sector Premium | 32517486 | Mackey, Di | 6/25/2013 | $150,000.00 | $157,241.57 | 0 |
| Alpha Sector Premium | 32605119 | Ramah J. Ki | 7/29/2013 | $200,000.00 | $199,338.10 | 0 |
| Alpha Sector Premium | 32873797 | Castelnuov | 12/16/2011 | $138,000.00 | $187,412.81 | 1 |
| Alpha Sector Premium | 32996764 | Harrison, Jo | 3/1/2011 | $105,856.00 | $118,854.72 | 2 |
| Alpha Sector Premium | 330442 | Merison, D | 12/10/2010 | $150,000.00 | $80,567.80 | 2 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Alpha Sector Premium | 33052622 | Peyser, Ala | 7/19/2013 | $203,000.00 | $201,658.17 | 0 |
| Alpha Sector Premium | 334812 | Oman, Susa | 6/26/2012 | $109,959.39 | $326,216.18 | 1 |
| Alpha Sector Premium | 334839 | Decker, Mi | 6/26/2012 | $71,005.18 | $205,498.84 | 1 |
| Alpha Sector Premium | 33603312 | Parker, Kat | 8/9/2013 | $104,000.00 | $103,429.46 | 0 |
| Alpha Sector Premium | 33740303 | Schulte, Ma | 8/3/2011 | $99,760.00 | $127,200.85 | 2 |
| Alpha Sector Premium | 339946 | Mariano, R | 11/9/2011 | $115,000.00 | $156,174.32 | 1 |
| Alpha Sector Premium | 34164085 | McNaught | 6/3/2013 | $353,378.72 | $363,016.69 | 0 |
| Alpha Sector Premium | 34371792 | Chavez, To | 5/22/2013 | $667,837.60 | $681,403.96 | 0 |
| Alpha Sector Premium | 34422605 | Kleffen, Kat | 12/21/2012 | $150,000.00 | $175,527.58 | 0 |
| Alpha Sector Premium | 34472919 | Fritsch, Edv | 3/31/2011 | $50,337.00 | $99,182.04 | 2 |
| Alpha Sector Premium | 345822 | Johnson, D | 8/1/2012 | $260,000.43 | $323,913.50 | 1 |
| Alpha Sector Premium | 34798670 | Simet, Gler | 6/26/2013 | $100,498.29 | $104,400.05 | 0 |
| Alpha Sector Premium | 34848179 | Smith, Erne | 5/31/2013 | $100,043.78 | $103,544.67 | 0 |
| Alpha Sector Premium | 35019773 | Tebbutt, Ar | 6/21/2012 | $436,189.81 | $507,461.37 | 1 |
| Alpha Sector Premium | 35040087 | Young, Step | 3/31/2011 | $49,999.00 | $56,893.95 | 2 |
| Alpha Sector Premium | 35120980 | Larsen, Chr | 3/28/2013 | $124,982.78 | $237,616.10 | 0 |
| Alpha Sector Premium | 35427909 | Barron, Rol | 3/14/2011 | $95,837.00 | $113,791.48 | 2 |
| Alpha Sector Premium | 35516568 | Vivian R. Ja | 9/7/2012 | $100,999.59 | $117,090.77 | 1 |
| Alpha Sector Premium | 35805622 | Urban, Step | 6/14/2013 | $100,000.00 | $102,341.88 | 0 |
| Alpha Sector Premium | 35837744 | Hultberg, R | 9/11/2013 | $162,584.05 | $162,523.00 | 0 |
| Alpha Sector Premium | 36105230 | Davis, Judy | 7/23/2012 | $49,714.76 | $60,713.54 | 1 |
| Alpha Sector Premium | 36140948 | Mizerak, Ro | 4/6/2011 | $110,784.22 | $371,250.83 | 2 |
| Alpha Sector Premium | 36232821 | Cote, Brian | 5/23/2013 | $272,639.59 | $305,385.02 | 0 |
| Alpha Sector Premium | 36332026 | DiOrio, Tho | 4/19/2010 | $490,000.00 | $992,008.89 | 3+ |
| Alpha Sector Premium | 36438559 | Hussey, Ma | 4/23/2012 | $152,425.67 | $170,516.02 | 1 |
| Alpha Sector Premium | 36516524 | Merchant, | 6/3/2013 | $165,935.54 | $177,310.05 | 0 |
| Alpha Sector Premium | 36741623 | Pacifico, Ba | 1/6/2011 | $68,660.00 | $79,447.09 | 2 |
| Alpha Sector Premium | 36771420 | Woelfel, W | 8/23/2013 | $114,996.00 | $115,925.06 | 0 |
| Alpha Sector Premium | 36862826 | Senevirath | 1/30/2013 | $103,000.00 | $109,924.18 | 0 |
| Alpha Sector Premium | 36995469 | Krueger, Da | 7/22/2013 | $120,000.00 | $119,200.63 | 0 |
| Alpha Sector Premium | 37063981 | Jordan, Ste | 9/18/2013 | $111,700.00 | $109,167.66 | 0 |
| Alpha Sector Premium | 37130232 | Nimmo, Ca | 8/13/2013 | $186,527.79 | $190,160.53 | 0 |
| Alpha Sector Premium | 37343789 | Michael F. | 6/13/2013 | $403,564.66 | $417,042.74 | 0 |
| Alpha Sector Premium | 37691174 | Wolf, Abe I | 5/16/2013 | $150,000.00 | $150,729.11 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Alpha Sector Premium | 37912153 | The Jacobs | 6/17/2013 | $310,492.06 | $316,123.24 | 0 |
| Alpha Sector Premium | 382361 | Hax, Arnold | 7/14/2010 | $444,247.00 | $610,762.40 | 3+ |
| Alpha Sector Premium | 38283303 | Kielblock, [ | 6/16/2011 | $230,000.00 | $290,749.59 | 2 |
| Alpha Sector Premium | 38472453 | Hodapp, St | 4/30/2013 | $119,744.53 | $125,712.92 | 0 |
| Alpha Sector Premium | 38661274 | Gregory, Ca | 12/28/2012 | $146,287.48 | $173,114.89 | 0 |
| Alpha Sector Premium | 38833019 | Ramsey, Ph | 2/22/2011 | $100,000.00 | $117,082.96 | 2 |
| Alpha Sector Premium | 39102061 | Bunt, Walte | 5/17/2013 | $340,000.00 | $343,999.72 | 0 |
| Alpha Sector Premium | 39198297 | Kulka, Mike | 7/29/2011 | $219,124.00 | $276,282.25 | 2 |
| Alpha Sector Premium | 39354320 | Clark, Gwer | 6/4/2013 | $247,386.28 | $256,767.41 | 0 |
| Alpha Sector Premium | 393606 | Andrew Be | 11/4/2011 | $55,500.00 | $76,162.42 | 1 |
| Alpha Sector Premium | 39388170 | Jeffrey D. C | 5/18/2012 | $99,818.68 | $128,005.93 | 1 |
| Alpha Sector Premium | 39784496 | Dempe, Joa | 3/19/2010 | $130,000.00 | $252,027.67 | 3+ |
| Alpha Sector Premium | 39877434 | Ritchie, Lyr | 7/1/2011 | $119,400.00 | $146,541.44 | 2 |
| Alpha Sector Premium | 39984014 | High Count | 5/16/2013 | $100,000.00 | $100,594.33 | 0 |
| Alpha Sector Premium | 40294185 | O'Hara, Rol | 8/26/2013 | $100,248.48 | $102,791.42 | 0 |
| Alpha Sector Premium | 40455552 | David W. H | 7/31/2013 | $99,747.30 | $98,715.16 | 0 |
| Alpha Sector Premium | 40482637 | 2000 Irrevc | 1/4/2012 | $428,264.62 | $493,265.39 | 0 |
| Alpha Sector Premium | 40608743 | Menzin Gro | 11/23/2010 | $440,762.90 | $441,071.83 | 2 |
| Alpha Sector Premium | 40815846 | Lemond, Sh | 7/3/2013 | $122,695.78 | $127,219.46 | 0 |
| Alpha Sector Premium | 40815927 | Lemond, La | 7/3/2013 | $107,958.39 | $111,905.58 | 0 |
| Alpha Sector Premium | 40994473 | Danz, Mary | 1/12/2011 | $49,890.00 | $62,177.10 | 2 |
| Alpha Sector Premium | 41092143 | Vance Jone | 1/6/2011 | $49,882.00 | $55,592.92 | 2 |
| Alpha Sector Premium | 41155171 | Rao, Ranga | 3/29/2010 | $119,938.00 | $290,127.11 | 3+ |
| Alpha Sector Premium | 41171448 | Oak, Alan C | 5/31/2013 | $119,872.38 | $123,862.42 | 0 |
| Alpha Sector Premium | 41205760 | Shaw, Char | 7/16/2013 | $141,078.66 | $141,269.74 | 0 |
| Alpha Sector Premium | 41681168 | Hokenstad, | 1/3/2013 | $150,000.00 | $170,875.58 | 0 |
| Alpha Sector Premium | 41782270 | Schwartz, J | 5/30/2013 | $866,495.15 | $1,031,987.08 | 0 |
| Alpha Sector Premium | 419168 | Rubem, Ric | 11/16/2011 | $200,000.00 | $484,389.63 | 1 |
| Alpha Sector Premium | 419427 | Petrin, Kim | 8/1/2011 | $66,389.25 | $85,297.62 | 2 |
| Alpha Sector Premium | 41965048 | Monk, Stev | 2/18/2011 | $109,393.00 | $120,914.88 | 2 |
| Alpha Sector Premium | 419664 | Stewart, Ar | 4/19/2010 | $100,000.00 | $177,939.57 | 3+ |
| Alpha Sector Premium | 41977312 | Robert D. N | 1/14/2013 | $150,000.00 | $171,040.38 | 0 |
| Alpha Sector Premium | 42002566 | Leonard, M | 7/20/2011 | $179,268.00 | $228,661.16 | 2 |
| Alpha Sector Premium | 42216259 | Greene, Da | 10/9/2012 | $100,000.00 | $115,902.55 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Alpha Sector Premium | 42362259 | Richards, V | 6/4/2013 | $185,068.37 | $108,868.89 | 0 |
| Alpha Sector Premium | 42471279 | Maland, Da | 11/13/2012 | $150,000.00 | $181,827.68 | 0 |
| Alpha Sector Premium | 42609138 | GM Revoca | 9/4/2013 | $100,000.00 | $101,464.10 | 0 |
| Alpha Sector Premium | 43267633 | Albright, Ja | 11/7/2012 | $116,679.67 | $140,120.54 | 0 |
| Alpha Sector Premium | 43336841 | Rodland, N | 4/10/2013 | $154,591.34 | $161,298.84 | 0 |
| Alpha Sector Premium | 43413644 | H.A. & R. D | 11/14/2012 | $137,736.27 | $190,202.96 | 0 |
| Alpha Sector Premium | 43446393 | Coons, Bra | 12/7/2012 | $250,000.00 | $293,662.45 | 0 |
| Alpha Sector Premium | 43692558 | Goodside, I | 4/15/2013 | $255,000.00 | $270,317.34 | 0 |
| Alpha Sector Premium | 44002193 | Meyer, Del | 3/9/2010 | $50,000.00 | $69,260.63 | 3+ |
| Alpha Sector Premium | 44350194 | Schaffner, . | 1/14/2011 | $50,350.00 | $57,360.30 | 2 |
| Alpha Sector Premium | 44401667 | Marian Ma | 6/7/2011 | $151,694.00 | $177,546.85 | 2 |
| Alpha Sector Premium | 444308 | Hunter, Ga | 4/30/2012 | $260,000.00 | $464,672.03 | 3+ |
| Alpha Sector Premium | 44503269 | Blizzard, Jo | 6/7/2011 | $106,804.00 | $134,291.53 | 2 |
| Alpha Sector Premium | 44758679 | Hart, Peter | 4/25/2012 | $149,723.90 | $193,195.25 | 1 |
| Alpha Sector Premium | 44767515 | Shirley K. S | 11/3/2011 | $299,511.00 | $436,851.73 | 1 |
| Alpha Sector Premium | 44900272 | Baytler, Ilya | 8/23/2013 | $100,000.00 | $100,784.42 | 0 |
| Alpha Sector Premium | 44900509 | McKnight, I | 5/15/2013 | $135,500.00 | $137,005.11 | 0 |
| Alpha Sector Premium | 45931062 | Partington, | 1/14/2011 | $49,893.00 | $56,559.88 | 2 |
| Alpha Sector Premium | 46048631 | Earl W. Mil | 10/19/2012 | $101,214.22 | $117,333.29 | 0 |
| Alpha Sector Premium | 46060691 | Francis, Co | 5/2/2013 | $338,696.18 | $272,441.54 | 0 |
| Alpha Sector Premium | 46175086 | Williamson | 8/27/2013 | $68,483.37 | $103,553.58 | 0 |
| Alpha Sector Premium | 46193264 | Ono, Brenc | 2/19/2013 | $102,077.77 | $104,417.45 | 0 |
| Alpha Sector Premium | 46478719 | Nicholas J. | 7/23/2013 | $204,136.33 | $198,969.58 | 0 |
| Alpha Sector Premium | 46499109 | Zilenziger, I | 5/7/2013 | $100,000.00 | $102,147.12 | 0 |
| Alpha Sector Premium | 46509269 | Dominick, ( | 7/16/2013 | $89,472.37 | $89,678.71 | 0 |
| Alpha Sector Premium | 46532444 | Cooley, De | 12/26/2012 | $89,999.97 | $106,508.25 | 0 |
| Alpha Sector Premium | 46573375 | Graham, M | 12/28/2012 | $89,998.96 | $106,709.23 | 0 |
| Alpha Sector Premium | 46926460 | Jaeckel Fan | 6/3/2013 | $92,009.13 | $108,177.68 | 0 |
| Alpha Sector Premium | 47393544 | Paquette, ( | 5/6/2013 | $150,000.00 | $154,021.06 | 0 |
| Alpha Sector Premium | 47528672 | Estate of Jc | 8/11/2011 | $202,976.00 | $239,751.61 | 2 |
| Alpha Sector Premium | 47928818 | Adami, Joh | 7/11/2013 | $200,000.00 | $200,739.04 | 0 |
| Alpha Sector Premium | 47984008 | White, Lori | 8/13/2013 | $118,590.81 | $118,147.68 | 0 |
| Alpha Sector Premium | 48003145 | B A H Mana | 7/2/2013 | $103,134.53 | $107,038.42 | 0 |
| Alpha Sector Premium | 48025754 | Miller HJCC | 8/21/2013 | $2,249,474.93 | $2,288,853.35 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Alpha Sector Premium | 48047541 | Bernstein, | 6/12/2013 | $233,237.28 | $240,523.57 | 0 |
| Alpha Sector Premium | 48110890 | Szekely, Lo | 7/16/2013 | $250,282.08 | $250,746.44 | 0 |
| Alpha Sector Premium | 481483 | Miller, Phill | 3/14/2012 | $133,496.13 | $163,182.15 | 1 |
| Alpha Sector Premium | 48852732 | Dall Int'l DE | 6/5/2013 | $335,034.74 | $350,426.98 | 0 |
| Alpha Sector Premium | 48890623 | Bruce Sarki | 5/23/2013 | $100,055.00 | $102,246.30 | 0 |
| Alpha Sector Premium | 49039998 | Ford, Perar | 12/29/2010 | $100,000.00 | $129,647.95 | 2 |
| Alpha Sector Premium | 49321822 | Hawaii Ann | 6/17/2013 | $3,000,000.00 | $3,066,692.72 | 0 |
| Alpha Sector Premium | 49379065 | R & S Clark | 8/7/2012 | $120,000.00 | $144,452.57 | 1 |
| Alpha Sector Premium | 49575222 | Moorhouse | 12/28/2010 | $100,000.00 | $130,345.19 | 2 |
| Alpha Sector Premium | 49802759 | Edna G. Ky | 4/2/2012 | $180,000.00 | $220,907.88 | 1 |
| Alpha Sector Premium | 49951130 | Gerard Jr., | 1/24/2013 | $200,000.00 | $221,255.94 | 0 |
| Alpha Sector Premium | 50145897 | Dr. Michae | 7/29/2013 | $104,000.00 | $103,604.52 | 0 |
| Alpha Sector Premium | 50231065 | Webster, Li | 1/6/2011 | $74,823.00 | $86,694.44 | 2 |
| Alpha Sector Premium | 50558575 | J. Hudson E | 3/9/2011 | $121,965.00 | $240,720.48 | 2 |
| Alpha Sector Premium | 50615239 | Duran, Car | 7/22/2013 | $100,000.00 | $99,288.89 | 0 |
| Alpha Sector Premium | 50641481 | Mackey, Bl | 7/24/2013 | $150,000.00 | $149,805.61 | 0 |
| Alpha Sector Premium | 50689261 | Brennan, S | 3/31/2010 | $142,328.47 | $171,281.36 | 3+ |
| Alpha Sector Premium | 50833994 | Duffenbach | 5/1/2013 | $100,000.00 | $104,105.32 | 0 |
| Alpha Sector Premium | 50931404 | Hitzges, No | 1/12/2011 | $49,890.00 | $58,571.12 | 2 |
| Alpha Sector Premium | 50955082 | Jackson, Da | 6/3/2013 | $215,266.87 | $221,195.48 | 0 |
| Alpha Sector Premium | 51019777 | Mattingly, | 6/10/2013 | $205,307.16 | $208,453.34 | 0 |
| Alpha Sector Premium | 51029839 | Vandenbog | 7/23/2013 | $100,000.00 | $99,580.76 | 0 |
| Alpha Sector Premium | 51373087 | Ruzika, Tor | 6/12/2013 | $144,254.46 | $148,457.55 | 0 |
| Alpha Sector Premium | 51661188 | Hayes, Cor | 8/5/2013 | $345,000.00 | $342,624.06 | 0 |
| Alpha Sector Premium | 51918392 | Johnson, W | 7/25/2013 | $121,000.00 | $121,002.67 | 0 |
| Alpha Sector Premium | 52161923 | Smith, Bria | 6/27/2013 | $105,187.49 | $109,332.71 | 0 |
| Alpha Sector Premium | 521892 | Tucker Mar | 3/13/2013 | $158,852.85 | $170,367.95 | 0 |
| Alpha Sector Premium | 52314466 | Petersen, J | 3/19/2013 | $140,000.00 | $141,913.61 | 0 |
| Alpha Sector Premium | 52335410 | Dunne, Der | 8/26/2013 | $335,112.93 | $343,608.87 | 0 |
| Alpha Sector Premium | 52399286 | Weldon Co | 4/22/2013 | $236,751.13 | $192,255.33 | 0 |
| Alpha Sector Premium | 52434996 | Olson, Larr | 6/27/2013 | $175,443.15 | $180,755.85 | 0 |
| Alpha Sector Premium | 524522 | Shoreman, | 1/3/2012 | $120,000.16 | $157,419.64 | 1 |
| Alpha Sector Premium | 52484978 | Stewart, M | 8/1/2013 | $230,946.01 | $228,247.02 | 0 |
| Alpha Sector Premium | 52542692 | Seiler Marg | 6/29/2011 | $234,406.00 | $289,796.06 | 2 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Alpha Sector Premium | 52918080 | Jeng, Grace | 6/4/2013 | $221,655.64 | $230,117.81 | 0 |
| Alpha Sector Premium | 530476 | Lewis, Alex | 3/28/2011 | $100,060.60 | $173,991.88 | 2 |
| Alpha Sector Premium | 53190804 | Born, Karl J | 11/14/2012 | $113,220.00 | $264,714.44 | 0 |
| Alpha Sector Premium | 53362299 | Giessing, W | 5/15/2013 | $114,510.07 | $116,144.30 | 0 |
| Alpha Sector Premium | 53551969 | Clark, John | 7/26/2010 | $150,000.00 | $1,446,068.88 | 3+ |
| Alpha Sector Premium | 53720203 | Marulli, Alf | 12/3/2012 | $303,010.62 | $359,360.77 | 0 |
| Alpha Sector Premium | 53917171 | Greenfield, | 9/20/2013 | $150,000.00 | $148,801.53 | 0 |
| Alpha Sector Premium | 53977296 | Roman R. E | 6/12/2013 | $331,301.53 | $414,088.13 | 0 |
| Alpha Sector Premium | 54024257 | Klawitter, K | 6/7/2013 | $82,791.88 | $84,790.55 | 0 |
| Alpha Sector Premium | 54119094 | Carlson, Nc | 7/19/2013 | $100,000.00 | $99,218.15 | 0 |
| Alpha Sector Premium | 54150981 | Gimple, Iar | 5/21/2013 | $212,092.23 | $211,466.12 | 0 |
| Alpha Sector Premium | 54302360 | Hamrick, C | 1/18/2013 | $500,000.00 | $557,214.30 | 0 |
| Alpha Sector Premium | 54302459 | Hamrick/Ca | 2/4/2013 | $299,255.00 | $332,255.78 | 0 |
| Alpha Sector Premium | 54302464 | Callison Jr., | 1/18/2013 | $100,000.00 | $111,441.90 | 0 |
| Alpha Sector Premium | 54302483 | Callison, Ja | 1/18/2013 | $100,000.00 | $111,441.90 | 0 |
| Alpha Sector Premium | 54302497 | Callison, Pa | 1/18/2013 | $100,000.00 | $111,441.90 | 0 |
| Alpha Sector Premium | 54302505 | Hamrick, R | 1/18/2013 | $100,000.00 | $111,441.90 | 0 |
| Alpha Sector Premium | 54302510 | Hamrick Br | 1/18/2013 | $150,000.00 | $167,164.75 | 0 |
| Alpha Sector Premium | 54302529 | Lynne Robe | 1/18/2013 | $100,000.75 | $111,442.59 | 0 |
| Alpha Sector Premium | 54302548 | Patricia P. ( | 1/18/2013 | $100,053.59 | $111,493.60 | 0 |
| Alpha Sector Premium | 54323331 | Nelsen Fam | 2/13/2013 | $473,625.00 | $509,926.47 | 0 |
| Alpha Sector Premium | 54497203 | Williams, Jc | 3/6/2013 | $147,684.00 | $159,484.80 | 0 |
| Alpha Sector Premium | 54743164 | Raborn, Lin | 5/22/2013 | $100,000.00 | $101,245.04 | 0 |
| Alpha Sector Premium | 55034393 | Embs, Fran | 8/8/2011 | $218,423.00 | $309,844.32 | 2 |
| Alpha Sector Premium | 55040079 | Triad Inves | 12/27/2012 | $100,000.00 | $114,796.78 | 0 |
| Alpha Sector Premium | 55131413 | Aylor, Pam | 12/26/2012 | $106,814.59 | $126,054.62 | 0 |
| Alpha Sector Premium | 55187870 | Iacoponelli | 2/18/2011 | $94,159.00 | $105,209.24 | 2 |
| Alpha Sector Premium | 55243494 | Wendelbur | 7/12/2013 | $65,793.21 | $65,922.32 | 0 |
| Alpha Sector Premium | 55423239 | Adcock Livi | 11/8/2011 | $317,513.00 | $393,408.23 | 1 |
| Alpha Sector Premium | 554642 | Benovitz, D | 12/5/2011 | $452,000.00 | $693,903.33 | 1 |
| Alpha Sector Premium | 554995 | Kane, Mari | 10/11/2012 | $188,821.24 | $225,115.04 | 0 |
| Alpha Sector Premium | 55906413 | Lambert, D | 8/27/2013 | $100,000.00 | $102,289.28 | 0 |
| Alpha Sector Premium | 55920962 | Rachel M. E | 5/23/2013 | $156,851.02 | $160,092.93 | 0 |
| Alpha Sector Premium | 56015086 | Speights, T | 9/6/2013 | $55,665.54 | $140,655.36 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Alpha Sector Premium | 56205344 | Speights, SI | 2/28/2011 | $55,560.00 | $62,641.21 | 2 |
| Alpha Sector Premium | 56254648 | Scalora, Jar | 12/21/2010 | $48,041.00 | $55,874.13 | 2 |
| Alpha Sector Premium | 56257625 | Shaw, Char | 7/16/2013 | $94,659.59 | $94,873.19 | 0 |
| Alpha Sector Premium | 56266581 | Martin, Chr | 2/24/2011 | $45,126.00 | $100,998.21 | 2 |
| Alpha Sector Premium | 56297398 | Askoff, Keit | 9/12/2012 | $100,000.00 | $238,270.60 | 1 |
| Alpha Sector Premium | 56421826 | Ray, James | 1/16/2013 | $79,999.99 | $90,001.19 | 0 |
| Alpha Sector Premium | 564745 | Mason, Rol | 12/10/2012 | $232,299.85 | $275,577.30 | 0 |
| Alpha Sector Premium | 56531061 | Atlas Insura | 12/19/2012 | $233,923.04 | $469,461.09 | 0 |
| Alpha Sector Premium | 56572521 | Moretti, Ja | 11/8/2010 | $50,000.00 | $92,568.60 | 2 |
| Alpha Sector Premium | 569020 | Goizueta, F | 11/21/2012 | $83,421.04 | $100,910.92 | 0 |
| Alpha Sector Premium | 56931967 | Kiehnau, Je | 9/5/2013 | $150,000.00 | $151,802.01 | 0 |
| Alpha Sector Premium | 57076771 | Hudson, W | 7/29/2013 | $120,000.00 | $119,568.10 | 0 |
| Alpha Sector Premium | 57277011 | Urology As | 11/8/2010 | $49,923.00 | $162,916.97 | 2 |
| Alpha Sector Premium | 573027 | Crowe, Jon | 12/19/2011 | $115,000.00 | $154,474.46 | 1 |
| Alpha Sector Premium | 57414141 | Carter, Mar | 8/5/2013 | $363,000.00 | $360,353.88 | 0 |
| Alpha Sector Premium | 57590731 | Gumin, Bar | 12/21/2010 | $50,230.00 | $100,559.03 | 2 |
| Alpha Sector Premium | 57699642 | Downs, Am | 5/2/2013 | $150,000.00 | $154,672.69 | 0 |
| Alpha Sector Premium | 57918422 | Sobbott, Da | 2/19/2013 | $100,000.00 | $108,877.28 | 0 |
| Alpha Sector Premium | 58330502 | Meseroll, D | 7/16/2013 | $241,159.77 | $241,957.29 | 0 |
| Alpha Sector Premium | 58333886 | Kuntzman, | 5/13/2013 | $422,363.27 | $416,742.91 | 0 |
| Alpha Sector Premium | 58575364 | Olson, Sand | 6/27/2013 | $88,539.55 | $92,069.96 | 0 |
| Alpha Sector Premium | 58586095 | Lummus, Ja | 8/30/2011 | $99,870.00 | $122,417.69 | 2 |
| Alpha Sector Premium | 58772012 | Spitzer, Erv | 9/19/2013 | $143,438.06 | $140,442.44 | 0 |
| Alpha Sector Premium | 59161807 | Stensrud, S | 6/11/2013 | $268,839.86 | $278,633.00 | 0 |
| Alpha Sector Premium | 59178946 | Charbonne | 6/13/2013 | $233,087.00 | $240,073.74 | 0 |
| Alpha Sector Premium | 59398239 | The Alaska | 7/5/2013 | $135,000.00 | $702,417.07 | 0 |
| Alpha Sector Premium | 59431539 | Gillett Fam | 6/11/2013 | $435,384.00 | $664,865.89 | 0 |
| Alpha Sector Premium | 59697895 | Gill, Kevin / | 12/18/2012 | $143,909.98 | $210,548.17 | 0 |
| Alpha Sector Premium | 59804585 | Oakley Jr., | 2/22/2013 | $500,000.00 | $554,872.59 | 0 |
| Alpha Sector Premium | 59928459 | Casper, Do | 6/4/2013 | $155,984.63 | $161,592.75 | 0 |
| Alpha Sector Premium | 59933665 | Gaskey, De | 11/22/2011 | $99,906.00 | $121,917.48 | 1 |
| Alpha Sector Premium | 60032492 | McArthur, | 7/16/2013 | $100,000.00 | $124,890.83 | 0 |
| Alpha Sector Premium | 60068690 | Fry, Kyle, IF | 10/13/2011 | $100,541.00 | $397,126.27 | 1 |
| Alpha Sector Premium | 601381 | Horowitz, J | 11/21/2012 | $135,000.00 | $162,057.95 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Alpha Sector Premium | 601675 | Curran, Ma | 10/4/2012 | $222,470.07 | $259,670.40 | 0 |
| Alpha Sector Premium | 60187675 | Shultz, Mar | 6/27/2013 | $225,693.57 | $235,014.73 | 0 |
| Alpha Sector Premium | 60209878 | Bachrach, I | 6/3/2013 | $115,972.33 | $124,936.08 | 0 |
| Alpha Sector Premium | 60372022 | Cawley, Da | 5/14/2013 | $201,101.77 | $202,954.70 | 0 |
| Alpha Sector Premium | 60490268 | Hoover, Jac | 5/4/2010 | $136,011.69 | $302,911.83 | 3+ |
| Alpha Sector Premium | 60728103 | Lipsmeyer, | 7/22/2013 | $109,202.00 | $108,574.37 | 0 |
| Alpha Sector Premium | 60876144 | Bush, Susar | 10/30/2012 | $99,739.13 | $116,993.73 | 0 |
| Alpha Sector Premium | 609820 | Kalman, Ed | 3/1/2011 | $600,000.00 | $1,027,387.62 | 2 |
| Alpha Sector Premium | 612634 | Laats, Alexi | 9/28/2012 | $478,887.82 | $564,768.93 | 1 |
| Alpha Sector Premium | 61286229 | Birdie One | 8/1/2013 | $296,046.45 | $292,072.13 | 0 |
| Alpha Sector Premium | 613592 | Iuliano, Rol | 4/11/2011 | $81,874.04 | $97,852.25 | 2 |
| Alpha Sector Premium | 613606 | Iuliano, Dia | 3/17/2011 | $81,948.79 | $99,340.34 | 2 |
| Alpha Sector Premium | 61402246 | Seiler, Jane | 6/4/2013 | $175,107.34 | $181,866.06 | 0 |
| Alpha Sector Premium | 61517506 | Klawitter, I | 6/7/2013 | $113,927.42 | $116,584.13 | 0 |
| Alpha Sector Premium | 61639492 | Crosno Fan | 9/20/2012 | $147,574.17 | $114,237.60 | 1 |
| Alpha Sector Premium | 61923127 | Pacheco, B | 3/26/2013 | $162,629.63 | $173,555.61 | 0 |
| Alpha Sector Premium | 62250449 | Casey, Chri | 4/2/2013 | $100,489.94 | $106,941.41 | 0 |
| Alpha Sector Premium | 62368437 | Rubino, Jos | 3/8/2005 | $75,000.00 | $52,205.01 | 3+ |
| Alpha Sector Premium | 62433696 | Luobikis, Sc | 7/1/2013 | $150,000.00 | $156,272.64 | 0 |
| Alpha Sector Premium | 625485 | Brenner, El | 10/30/2012 | $161,181.81 | $193,201.54 | 0 |
| Alpha Sector Premium | 63021335 | Kislevitz, Pi | 5/18/2011 | $50,303.00 | $61,994.07 | 2 |
| Alpha Sector Premium | 63071049 | Huffman, V | 9/10/2013 | $99,865.54 | $99,638.30 | 0 |
| Alpha Sector Premium | 63086347 | Douglas & | 5/17/2012 | $724,985.13 | $1,376,844.25 | 1 |
| Alpha Sector Premium | 631345 | Ananth, Ali | 1/24/2012 | $100,000.00 | $125,627.45 | 1 |
| Alpha Sector Premium | 63244640 | Shady, Rog | 4/2/2013 | $102,000.12 | $108,542.21 | 0 |
| Alpha Sector Premium | 63257279 | Patton, J. C | 1/3/2013 | $1,000,000.00 | $1,142,060.60 | 0 |
| Alpha Sector Premium | 63296834 | Flaherty, St | 6/6/2013 | $591,831.74 | $608,004.40 | 0 |
| Alpha Sector Premium | 63299573 | Nakamoto, | 6/5/2013 | $175,964.30 | $183,933.36 | 0 |
| Alpha Sector Premium | 63321536 | Harry G. Pa | 9/23/2013 | $504,324.89 | $502,752.28 | 0 |
| Alpha Sector Premium | 63360171 | Hassel, Kur | 3/8/2013 | $100,000.00 | $106,682.45 | 0 |
| Alpha Sector Premium | 634115 | Arruda, Bai | 6/20/2011 | $70,070.16 | $88,007.42 | 2 |
| Alpha Sector Premium | 63474735 | Michael D. | 10/30/2012 | $100,000.19 | $158,230.19 | 0 |
| Alpha Sector Premium | 63551616 | Samuelson | 9/10/2013 | $386,698.17 | $385,796.56 | 0 |
| Alpha Sector Premium | 63627243 | Purdy Fami | 11/10/2010 | $300,000.00 | $186,067.06 | 2 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Alpha Sector Premium | 636347 | The Johnso | 10/8/2012 | $110,000.00 | $128,401.02 | 0 |
| Alpha Sector Premium | 63645559 | Kaplan, Rol | 7/25/2013 | $125,000.00 | $125,079.64 | 0 |
| Alpha Sector Premium | 638145 | McNally, N | 10/5/2012 | $290,000.00 | $340,303.27 | 0 |
| Alpha Sector Premium | 63840515 | Benson, Dc | 10/7/2011 | $252,101.00 | $303,966.02 | 1 |
| Alpha Sector Premium | 63842860 | Brian P. Co | 5/31/2013 | $87,432.60 | $90,540.67 | 0 |
| Alpha Sector Premium | 64368473 | Curtis, Che | 7/22/2013 | $122,000.00 | $121,012.71 | 0 |
| Alpha Sector Premium | 64414554 | Cherry, Dor | 12/19/2012 | $182,159.73 | $232,544.21 | 0 |
| Alpha Sector Premium | 64450542 | Dunn, Paul | 7/22/2013 | $214,567.66 | $214,402.92 | 0 |
| Alpha Sector Premium | 64524876 | Thompson, | 1/13/2012 | $100,000.00 | $130,539.71 | 1 |
| Alpha Sector Premium | 64660375 | James & Ev | 5/17/2013 | $500,544.73 | $477,529.49 | 0 |
| Alpha Sector Premium | 64798259 | Staiti, Davi | 5/22/2013 | $169,000.00 | $171,913.24 | 0 |
| Alpha Sector Premium | 64915110 | Camp, Rich | 6/12/2013 | $100,398.61 | $113,852.09 | 1 |
| Alpha Sector Premium | 652890 | Miskiewicz | 7/15/2011 | $365,000.00 | $469,457.77 | 2 |
| Alpha Sector Premium | 653438 | Kennedy, Jc | 2/2/2012 | $70,549.68 | $306,947.50 | 1 |
| Alpha Sector Premium | 65770547 | Mo, Dougla | 5/16/2012 | $276,244.74 | $412,297.36 | 1 |
| Alpha Sector Premium | 65790340 | Rodd Exelb | 5/23/2013 | $180,200.00 | $183,678.41 | 0 |
| Alpha Sector Premium | 65869850 | Griego-Giln | 1/4/2013 | $100,000.00 | $114,471.78 | 0 |
| Alpha Sector Premium | 66024528 | Leon, Julia | 3/17/2011 | $300,068.00 | $171,243.86 | 2 |
| Alpha Sector Premium | 66091123 | Gemmell, F | 1/14/2013 | $250,000.00 | $313,972.20 | 0 |
| Alpha Sector Premium | 661813 | Nadherny, | 7/19/2010 | $69,430.32 | $107,549.86 | 3+ |
| Alpha Sector Premium | 66282798 | Sivaraman, | 9/18/2013 | $106,593.60 | $104,017.74 | 0 |
| Alpha Sector Premium | 66368689 | Charapp, R | 4/30/2010 | $500,000.00 | $913,595.29 | 3+ |
| Alpha Sector Premium | 66399660 | Knudson, N | 6/4/2013 | $201,437.34 | $230,042.46 | 0 |
| Alpha Sector Premium | 66832313 | Begley, Ret | 7/26/2012 | $122,126.07 | $164,862.67 | 1 |
| Alpha Sector Premium | 669890 | Hutchison, | 5/11/2011 | $116,645.42 | $144,606.22 | 2 |
| Alpha Sector Premium | 67193468 | Barr, H. Da | 7/3/2012 | $127,390.73 | $136,177.47 | 1 |
| Alpha Sector Premium | 67267061 | Scott M. M | 9/12/2013 | $246,716.64 | $162,316.53 | 0 |
| Alpha Sector Premium | 67655294 | Converse F | 11/11/2010 | $72,877.00 | $95,084.43 | 2 |
| Alpha Sector Premium | 67700937 | Cantor, Da | 6/9/2011 | $124,191.00 | $159,549.31 | 2 |
| Alpha Sector Premium | 67787475 | Kendrick, H | 7/30/2013 | $100,000.00 | $99,320.47 | 0 |
| Alpha Sector Premium | 67947685 | The Morse | 1/30/2013 | $1,335,335.00 | $1,481,036.59 | 0 |
| Alpha Sector Premium | 68014799 | Smith, Stac | 6/27/2013 | $105,761.31 | $109,913.49 | 0 |
| Alpha Sector Premium | 68342364 | Sawyer, Lo | 6/20/2013 | $133,104.00 | $140,436.07 | 0 |
| Alpha Sector Premium | 68553687 | AKBK Partn | 8/15/2013 | $110,000.00 | $111,483.78 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Alpha Sector Premium | 68757230 | Quish, Rob | 2/7/2011 | $100,000.00 | $198,426.65 | 2 |
| Alpha Sector Premium | 68968570 | Malcolm H | 6/19/2013 | $105,172.50 | $110,081.29 | 0 |
| Alpha Sector Premium | 69097477 | Gordon Far | 5/22/2013 | $355,707.10 | $362,072.80 | 0 |
| Alpha Sector Premium | 69255299 | Berg, Jessic | 12/28/2012 | $100,000.00 | $298,504.85 | 0 |
| Alpha Sector Premium | 69283628 | Young, Katl | 6/10/2011 | $99,942.00 | $128,335.64 | 2 |
| Alpha Sector Premium | 692859 | Wynant, Jo | 10/25/2012 | $29,609.53 | $118,690.15 | 0 |
| Alpha Sector Premium | 69313628 | Chard & Lir | 8/12/2013 | $135,000.00 | $133,861.20 | 0 |
| Alpha Sector Premium | 69343267 | Schattie, D | 10/31/2012 | $101,866.92 | $119,031.89 | 0 |
| Alpha Sector Premium | 69367404 | Kent R. Wil | 8/16/2013 | $100,000.06 | $101,915.57 | 0 |
| Alpha Sector Premium | 69374961 | Wright, Da | 9/10/2013 | $230,464.04 | $229,838.44 | 0 |
| Alpha Sector Premium | 69416376 | Nolan, John | 8/27/2013 | $200,000.00 | $204,688.55 | 0 |
| Alpha Sector Premium | 69472600 | Hayes, Corr | 8/5/2013 | $175,000.00 | $173,794.70 | 0 |
| Alpha Sector Premium | 696110 | Brenner, Cl | 10/30/2012 | $250,000.00 | $300,217.95 | 0 |
| Alpha Sector Premium | 69753950 | Vogel, Don | 9/17/2013 | $195,567.86 | $193,896.77 | 0 |
| Alpha Sector Premium | 70575641 | Elizabeth A | 9/5/2012 | $306,684.58 | $364,802.14 | 1 |
| Alpha Sector Premium | 70583665 | Renner, Ra | 11/28/2012 | $150,228.22 | $175,429.03 | 0 |
| Alpha Sector Premium | 70664351 | Bronson, Fr | 5/31/2013 | $204,358.87 | $221,768.43 | 0 |
| Alpha Sector Premium | 71134388 | Steinberg, ! | 3/21/2013 | $130,000.00 | $138,737.18 | 0 |
| Alpha Sector Premium | 71143897 | Clarke, Cha | 6/20/2013 | $163,107.08 | $172,294.72 | 0 |
| Alpha Sector Premium | 71186271 | AZ Institute | 5/8/2013 | $519,417.78 | $535,901.69 | 0 |
| Alpha Sector Premium | 71275488 | Pinegar, La | 5/31/2013 | $182,005.10 | $204,240.31 | 0 |
| Alpha Sector Premium | 71308906 | Feniak, Eliz | 5/20/2011 | $275,877.00 | $161,504.05 | 2 |
| Alpha Sector Premium | 71348006 | Phyllis M. J | 7/24/2013 | $200,000.00 | $199,874.49 | 0 |
| Alpha Sector Premium | 71608903 | Flaherty, Pi | 6/11/2013 | $240,741.97 | $250,127.49 | 0 |
| Alpha Sector Premium | 71679593 | Krishnan, R | 8/23/2013 | $102,000.00 | $103,157.41 | 0 |
| Alpha Sector Premium | 71725267 | Cofell, Elair | 9/18/2013 | $400,000.00 | $390,945.87 | 0 |
| Alpha Sector Premium | 71904945 | Raviola, Ca | 6/30/2010 | $92,431.56 | $124,431.07 | 3+ |
| Alpha Sector Premium | 71928554 | Geri G. Gec | 6/29/2011 | $377,075.00 | $473,671.86 | 2 |
| Alpha Sector Premium | 71952705 | Wong, Tai \ | 9/20/2010 | $124,777.37 | $155,466.55 | 3+ |
| Alpha Sector Premium | 71983475 | Kypson, Ge | 6/13/2013 | $140,031.47 | $150,129.99 | 0 |
| Alpha Sector Premium | 72018817 | Gordon, Ja | 6/28/2012 | $49,987.64 | $60,002.75 | 1 |
| Alpha Sector Premium | 72058091 | Bender, Bri | 2/8/2013 | $112,465.00 | $149,818.87 | 0 |
| Alpha Sector Premium | 72175256 | Williamson | 8/27/2013 | $66,975.42 | $103,866.21 | 0 |
| Alpha Sector Premium | 722162 | Reeder, Mi | 11/15/2012 | $165,000.00 | $310,113.96 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Alpha Sector Premium | 72361424 | Davis, Blair | 5/20/2013 | $158,887.15 | $158,984.02 | 0 |
| Alpha Sector Premium | 72378539 | Michaels & | 9/10/2013 | $285,559.31 | $285,162.45 | 0 |
| Alpha Sector Premium | 72379306 | Marmor, M | 7/17/2013 | $100,000.00 | $99,581.22 | 0 |
| Alpha Sector Premium | 72429481 | HJ Shermar | 7/16/2013 | $724,237.14 | $750,302.22 | 0 |
| Alpha Sector Premium | 72443586 | Staiti, Linda | 5/22/2013 | $108,812.87 | $106,509.63 | 0 |
| Alpha Sector Premium | 72576176 | Anderson, | 5/1/2013 | $272,789.57 | $284,579.68 | 0 |
| Alpha Sector Premium | 726877 | Emigh, Emi | 9/28/2011 | $150,000.00 | $205,501.02 | 2 |
| Alpha Sector Premium | 72722099 | Praiss, Star | 9/2/2010 | $138,403.97 | $172,014.73 | 3+ |
| Alpha Sector Premium | 72766370 | Hamant, Ja | 5/17/2013 | $735,090.89 | $737,733.08 | 0 |
| Alpha Sector Premium | 728683 | Nuzzolo Jr., | 8/4/2010 | $259,576.75 | $386,402.58 | 3+ |
| Alpha Sector Premium | 72961406 | Penn, Ann | 7/30/2013 | $100,000.00 | $99,320.47 | 0 |
| Alpha Sector Premium | 73668836 | Wincele, Er | 7/19/2013 | $246,147.52 | $244,708.99 | 0 |
| Alpha Sector Premium | 73924415 | Anderson, | 9/2/2010 | $339,805.17 | $496,213.81 | 3+ |
| Alpha Sector Premium | 73924651 | Jurgensme | 11/17/2010 | $236,675.87 | $328,485.18 | 2 |
| Alpha Sector Premium | 73926443 | Shea, Mich | 5/19/2011 | $455,985.80 | $574,954.98 | 2 |
| Alpha Sector Premium | 73926688 | Thatcher, F | 5/31/2011 | $101,000.00 | $126,887.28 | 2 |
| Alpha Sector Premium | 74222320 | Clark, Geor | 7/26/2010 | $130,000.00 | $1,020,921.74 | 3+ |
| Alpha Sector Premium | 74258671 | Robert J. Fe | 10/11/2012 | $100,000.00 | $206,267.79 | 0 |
| Alpha Sector Premium | 74466806 | Robert J. Fe | 7/19/2012 | $100,000.00 | $120,564.06 | 1 |
| Alpha Sector Premium | 74566172 | Patricia & J | 5/2/2013 | $137,985.00 | $140,526.25 | 0 |
| Alpha Sector Premium | 74625067 | Graham, Je | 2/7/2013 | $170,100.00 | $206,013.57 | 0 |
| Alpha Sector Premium | 74749338 | Slayden, Ec | 6/7/2013 | $162,858.04 | $230,798.35 | 0 |
| Alpha Sector Premium | 75136115 | Smoot, Ray | 7/17/2013 | $129,727.01 | $128,906.13 | 0 |
| Alpha Sector Premium | 75170429 | Palomino, J | 7/17/2013 | $314,291.65 | $312,476.93 | 0 |
| Alpha Sector Premium | 75179128 | PDS/CTTA I | 10/15/2010 | $200,000.00 | $253,354.63 | 2 |
| Alpha Sector Premium | 75319854 | Northway I | 6/12/2013 | $181,281.00 | $187,252.17 | 0 |
| Alpha Sector Premium | 754226 | Genter, Jan | 3/16/2012 | $94,000.00 | $146,199.97 | 1 |
| Alpha Sector Premium | 75467863 | Doug W. Be | 2/29/2012 | $131,564.01 | $1,038,878.67 | 1 |
| Alpha Sector Premium | 75885777 | Howald, Ale | 5/20/2013 | $140,000.00 | $141,065.66 | 0 |
| Alpha Sector Premium | 75975742 | Athens Wo | 4/25/2013 | $333,384.36 | $359,530.07 | 0 |
| Alpha Sector Premium | 76067456 | Scottish Fa | 6/6/2013 | $918,140.00 | $941,270.80 | 0 |
| Alpha Sector Premium | 76107589 | Bruce W. K | 5/31/2013 | $800,197.55 | $827,647.43 | 0 |
| Alpha Sector Premium | 76306887 | Schwed, M | 7/24/2013 | $124,690.00 | $124,557.84 | 0 |
| Alpha Sector Premium | 76462682 | Love, Russe | 7/17/2012 | $149,690.22 | $181,215.98 | 1 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Alpha Sector Premium | 76573101 | Nolde-Mor | 8/12/2013 | $110,196.96 | $113,327.64 | 0 |
| Alpha Sector Premium | 76702778 | Harry G. Pa | 9/10/2013 | $81,444.52 | $81,141.11 | 0 |
| Alpha Sector Premium | 76804278 | Hale, Robe | 6/28/2013 | $271,455.47 | $280,319.67 | 0 |
| Alpha Sector Premium | 76804313 | Muzzy, Joe | 5/14/2013 | $139,918.93 | $141,155.83 | 0 |
| Alpha Sector Premium | 76876860 | Pappas, Ha | 9/10/2013 | $635,821.41 | $635,203.35 | 0 |
| Alpha Sector Premium | 77036076 | Frederick H | 5/30/2013 | $808,972.41 | $789,656.68 | 0 |
| Alpha Sector Premium | 770531 | Sullivan, Ke | 4/4/2011 | $300,000.00 | $383,469.66 | 2 |
| Alpha Sector Premium | 77089891 | Albert & Ri | 6/18/2013 | $68,776.57 | $70,131.67 | 0 |
| Alpha Sector Premium | 77155485 | Gustafson, | 10/2/2012 | $150,000.00 | $172,794.16 | 0 |
| Alpha Sector Premium | 771600 | Briglin, Tim | 3/13/2013 | $106,497.86 | $114,323.65 | 0 |
| Alpha Sector Premium | 771686 | Laurel Mac | 3/20/2013 | $83,189.78 | $102,390.45 | 0 |
| Alpha Sector Premium | 77211300 | Hambrick, | 6/4/2013 | $160,114.00 | $202,006.45 | 0 |
| Alpha Sector Premium | 77808176 | Snyder Jr., | 9/27/2010 | $400,000.00 | $952,513.32 | 3+ |
| Alpha Sector Premium | 77998206 | McNaught | 6/4/2013 | $767,808.69 | $796,750.34 | 0 |
| Alpha Sector Premium | 78112822 | Sharp, Don | 8/7/2013 | $200,000.00 | $198,441.72 | 0 |
| Alpha Sector Premium | 784796 | Feitelberg, | 2/9/2012 | $150,000.00 | $190,397.71 | 1 |
| Alpha Sector Premium | 78884554 | Fernandez, | 6/4/2013 | $71,650.62 | $75,829.32 | 0 |
| Alpha Sector Premium | 788929 | Armistead, | 12/22/2011 | $60,000.00 | $78,285.38 | 1 |
| Alpha Sector Premium | 78977942 | Stockdell, E | 6/19/2013 | $327,282.94 | $341,979.73 | 0 |
| Alpha Sector Premium | 79038930 | Kandah, M | 9/9/2013 | $104,560.29 | $104,574.88 | 0 |
| Alpha Sector Premium | 79125213 | Jeanette A. | 10/11/2012 | $199,862.25 | $272,241.91 | 0 |
| Alpha Sector Premium | 79290459 | The Carlsor | 5/15/2013 | $400,000.00 | $402,308.15 | 0 |
| Alpha Sector Premium | 79409987 | Clint E. Nev | 11/25/2011 | $241,250.00 | $323,230.26 | 1 |
| Alpha Sector Premium | 79590691 | Kinneberg, | 8/24/2012 | $500,000.00 | $590,933.55 | 1 |
| Alpha Sector Premium | 796409 | Mackin, La | 3/20/2013 | $88,802.02 | $95,557.03 | 0 |
| Alpha Sector Premium | 79727225 | Castro, She | 9/23/2013 | $101,542.80 | $100,549.35 | 0 |
| Alpha Sector Premium | 79938500 | Mahan, Pa | 11/17/2010 | $100,000.00 | $137,571.63 | 2 |
| Alpha Sector Premium | 79940292 | Hands, Gre | 5/12/2011 | $200,000.00 | $244,974.96 | 2 |
| Alpha Sector Premium | 79940348 | Jurgensme | 5/17/2011 | $500,000.00 | $615,699.32 | 2 |
| Alpha Sector Premium | 79941239 | Mahan, Ric | 8/5/2011 | $100,000.00 | $230,480.31 | 2 |
| Alpha Sector Premium | 79942368 | Foster, Peg | 8/14/2013 | $159,000.00 | $160,579.65 | 0 |
| Alpha Sector Premium | 79984268 | Syvertson, | 6/18/2013 | $108,715.15 | $121,901.80 | 0 |
| Alpha Sector Premium | 79987373 | Zekman, Ri | 6/7/2013 | $86,292.87 | $87,421.55 | 0 |
| Alpha Sector Premium | 800503 | Armistead, | 1/13/2012 | $50,000.00 | $64,481.82 | 1 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Alpha Sector Premium | 80059501 | Gregoire, R | 8/30/2013 | $349,888.52 | $354,559.71 | 0 |
| Alpha Sector Premium | 80062851 | Barbara L. I | 3/25/2013 | $900,000.00 | $961,765.06 | 0 |
| Alpha Sector Premium | 80112848 | G C McGeh | 1/14/2013 | $600,000.00 | $680,936.41 | 0 |
| Alpha Sector Premium | 80238895 | Damelin, N | 7/26/2013 | $125,000.00 | $124,931.75 | 0 |
| Alpha Sector Premium | 802522 | Rosen, Elai | 3/8/2012 | $166,361.87 | $195,920.92 | 1 |
| Alpha Sector Premium | 805378 | Horne, Dav | 8/19/2010 | $350,000.00 | $538,188.15 | 3+ |
| Alpha Sector Premium | 80598584 | Jackman, T | 4/14/2010 | $101,260.89 | $143,809.50 | 3+ |
| Alpha Sector Premium | 80650868 | Stockdell F | 6/20/2013 | $418,704.83 | $440,562.75 | 0 |
| Alpha Sector Premium | 80817270 | Jaeckel, Mi | 6/7/2013 | $308,578.00 | $315,967.73 | 0 |
| Alpha Sector Premium | 80975559 | Wiese, Ray | 6/14/2010 | $95,062.53 | $129,845.56 | 3+ |
| Alpha Sector Premium | 81002667 | Thomas C. | 4/7/2010 | $70,000.00 | $88,984.71 | 3+ |
| Alpha Sector Premium | 81245392 | Savino, Pet | 4/26/2006 | $100,000.00 | $100,574.23 | 3+ |
| Alpha Sector Premium | 81541353 | Bradford, E | 2/26/2010 | $49,995.87 | $58,818.10 | 3+ |
| Alpha Sector Premium | 81602244 | Jones, Char | 8/22/2013 | $125,094.93 | $126,677.02 | 0 |
| Alpha Sector Premium | 81644533 | Nevada Cit | 9/20/2012 | $100,000.00 | $196,473.90 | 1 |
| Alpha Sector Premium | 81654412 | Waldron, D | 7/18/2011 | $100,000.00 | $122,594.18 | 2 |
| Alpha Sector Premium | 81668246 | Poux, Josep | 5/22/2013 | $235,215.90 | $239,154.94 | 0 |
| Alpha Sector Premium | 81801776 | Templeton | 7/30/2013 | $146,644.88 | $149,641.79 | 0 |
| Alpha Sector Premium | 81940306 | Nakamoto, | 6/5/2013 | $198,233.20 | $207,242.24 | 0 |
| Alpha Sector Premium | 81n07187 | Garatoni H | 5/31/2011 | $5,050,000.00 | $3,181,842.62 | 2 |
| Alpha Sector Premium | 820261 | Bernstein, | 11/7/2011 | $111,000.00 | $153,208.36 | 1 |
| Alpha Sector Premium | 820296 | Turesky, Jo | 1/28/2011 | $430,829.89 | $571,776.91 | 2 |
| Alpha Sector Premium | 82049653 | Peightal, M | 2/4/2013 | $100,000.00 | $109,692.90 | 0 |
| Alpha Sector Premium | 82084103 | Sawyer, De | 6/20/2013 | $229,793.98 | $242,383.20 | 0 |
| Alpha Sector Premium | 82086914 | Silcock, Nei | 7/16/2013 | $185,821.92 | $186,076.68 | 0 |
| Alpha Sector Premium | 82182570 | The Brian E | 8/12/2013 | $135,647.63 | $134,721.15 | 0 |
| Alpha Sector Premium | 82386774 | William G. | 8/9/2013 | $176,373.10 | $175,857.00 | 0 |
| Alpha Sector Premium | 82495995 | Thiel, Henr | 1/17/2013 | $400,002.47 | $449,201.64 | 0 |
| Alpha Sector Premium | 82650123 | Michael & | 1/23/2013 | $500,000.00 | $1,068,869.22 | 0 |
| Alpha Sector Premium | 83021948 | Shah, Baijy | 7/31/2013 | $155,438.97 | $154,631.84 | 0 |
| Alpha Sector Premium | 83359168 | Wernersba | 6/18/2013 | $350,000.00 | $355,849.95 | 0 |
| Alpha Sector Premium | 83655031 | Jacobson, I | 6/17/2013 | $314,232.00 | $319,747.72 | 0 |
| Alpha Sector Premium | 83957986 | Damelin, N | 7/26/2013 | $125,000.00 | $124,952.59 | 0 |
| Alpha Sector Premium | 83998594 | Webster, K | 9/3/2013 | $206,121.96 | $209,561.28 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Alpha Sector Premium | 84203223 | Jeng, Grace | 6/4/2013 | $425,981.14 | $491,411.18 | 0 |
| Alpha Sector Premium | 84207406 | Natalie K. S | 12/21/2012 | $150,000.04 | $175,995.38 | 0 |
| Alpha Sector Premium | 84492809 | Harry G. Pa | 9/4/2013 | $211,241.27 | $214,722.05 | 0 |
| Alpha Sector Premium | 84550405 | Fryer, Richa | 8/7/2013 | $100,000.25 | $99,133.42 | 0 |
| Alpha Sector Premium | 84973193 | Pittman, Jo | 10/8/2010 | $180,000.00 | $256,765.55 | 2 |
| Alpha Sector Premium | 85006918 | Morts, Kim | 3/15/2013 | $100,000.00 | $106,551.74 | 0 |
| Alpha Sector Premium | 85144441 | Prepchuk, I | 6/12/2013 | $188,833.88 | $194,773.60 | 0 |
| Alpha Sector Premium | 85236575 | Anderson, | 4/17/2013 | $100,000.00 | $128,401.25 | 0 |
| Alpha Sector Premium | 85465307 | Sonderman | 11/15/2012 | $175,202.63 | $213,664.50 | 0 |
| Alpha Sector Premium | 85588961 | Sather, Kat | 4/11/2013 | $150,000.00 | $157,387.33 | 0 |
| Alpha Sector Premium | 85947557 | Shah, Sanja | 6/7/2013 | $154,335.87 | $165,833.97 | 0 |
| Alpha Sector Premium | 85950638 | Rhoades, C | 12/13/2012 | $203,405.08 | $239,450.97 | 0 |
| Alpha Sector Premium | 86008512 | Ruzika, Dor | 6/12/2013 | $117,669.03 | $121,089.50 | 0 |
| Alpha Sector Premium | 86079092 | Chow, Chih | 7/27/2012 | $99,730.38 | $161,299.35 | 1 |
| Alpha Sector Premium | 863033 | Cotter, Ma | 1/22/2013 | $130,555.70 | $159,489.54 | 0 |
| Alpha Sector Premium | 86312255 | Hart, Thom | 6/27/2013 | $107,870.43 | $112,290.32 | 0 |
| Alpha Sector Premium | 86555201 | Burbank He | 1/4/2013 | $250,000.00 | $287,090.27 | 0 |
| Alpha Sector Premium | 86580713 | Lawson, Jo | 8/2/2013 | $150,000.00 | $147,807.51 | 0 |
| Alpha Sector Premium | 86714782 | Hollod, Gre | 2/6/2012 | $255,490.11 | $304,509.85 | 1 |
| Alpha Sector Premium | 86743705 | SMH Holdir | 7/30/2013 | $481,314.72 | $478,668.57 | 0 |
| Alpha Sector Premium | 86874502 | Anderson, | 8/26/2013 | $304,321.77 | $312,942.02 | 0 |
| Alpha Sector Premium | 86978379 | Murawski, | 2/26/2013 | $99,999.73 | $109,503.45 | 0 |
| Alpha Sector Premium | 87225989 | Herbert, Te | 6/19/2013 | $107,666.00 | $112,477.43 | 0 |
| Alpha Sector Premium | 87285674 | Richards Fa | 6/6/2013 | $101,000.00 | $103,325.72 | 0 |
| Alpha Sector Premium | 87464443 | The Colleer | 4/20/2012 | $120,000.00 | $150,505.89 | 1 |
| Alpha Sector Premium | 87473827 | Wishart, Ja | 10/1/2012 | $86,863.28 | $105,207.34 | 0 |
| Alpha Sector Premium | 877220 | Jenkins, C. | 3/6/2013 | $88,891.19 | $96,661.18 | 0 |
| Alpha Sector Premium | 877263 | Jenkins, C. | 3/6/2013 | $81,114.48 | $88,097.67 | 0 |
| Alpha Sector Premium | 87834621 | Mann, Jose | 5/6/2013 | $187,386.67 | $192,680.68 | 0 |
| Alpha Sector Premium | 88040849 | West, Robe | 8/20/2012 | $100,000.00 | $115,869.31 | 1 |
| Alpha Sector Premium | 88135499 | Lenard, Jef | 6/25/2013 | $275,193.32 | $288,943.36 | 0 |
| Alpha Sector Premium | 88329510 | Sullivan, Pe | 8/1/2013 | $236,141.80 | $273,658.87 | 0 |
| Alpha Sector Premium | 88342576 | Smith, Rog | 7/16/2013 | $175,000.00 | $250,045.85 | 0 |
| Alpha Sector Premium | 88778588 | Nakamoto | 6/6/2013 | $133,458.81 | $136,911.33 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Alpha Sector Premium | 88897905 | Bohannon, | 11/9/2012 | $145,743.03 | $176,058.25 | 0 |
| Alpha Sector Premium | 88901162 | Betty L. Gil | 6/6/2012 | $121,189.02 | $125,675.58 | 0 |
| Alpha Sector Premium | 88985292 | The Donalc | 5/17/2012 | $500,001.17 | $955,746.99 | 1 |
| Alpha Sector Premium | 89057335 | Traverso, J | 4/12/2011 | $133,673.33 | $182,075.22 | 2 |
| Alpha Sector Premium | 89107722 | Deborah L. | 2/21/2013 | $300,000.00 | $330,683.98 | 0 |
| Alpha Sector Premium | 89108838 | Donald R. E | 9/5/2013 | $200,001.10 | $202,393.64 | 0 |
| Alpha Sector Premium | 89217716 | James H. & | 3/26/2013 | $13,574,648.61 | $14,919,686.16 | 0 |
| Alpha Sector Premium | 89410558 | White, Chri | 10/9/2012 | $99,047.02 | $172,778.42 | 0 |
| Alpha Sector Premium | 894559 | Akyuz, Yuse | 1/2/2013 | $400,000.44 | $463,952.08 | 0 |
| Alpha Sector Premium | 89535372 | Bruce & Ba | 6/7/2013 | $185,648.60 | $190,064.65 | 0 |
| Alpha Sector Premium | 89558026 | Russell, Da | 8/3/2012 | $119,759.51 | $228,639.04 | 1 |
| Alpha Sector Premium | 89565069 | Pauly, Fred | 5/31/2013 | $504,031.46 | $601,812.36 | 0 |
| Alpha Sector Premium | 89690426 | Tischler, Irv | 5/22/2013 | $398,218.24 | $405,565.02 | 0 |
| Alpha Sector Premium | 897353 | Duzak, Tho | 3/16/2012 | $120,000.00 | $147,771.83 | 1 |
| Alpha Sector Premium | 89748061 | Obayashi, I | 2/14/2013 | $210,000.00 | $203,764.06 | 0 |
| Alpha Sector Premium | 89843011 | Toothman, | 9/23/2011 | $100,000.00 | $136,142.24 | 2 |
| Alpha Sector Premium | 89973925 | Wilson, Jan | 8/6/2013 | $328,154.12 | $164,957.82 | 0 |
| Alpha Sector Premium | 904421 | DioGuardi, | 4/4/2013 | $489,602.62 | $530,992.77 | 0 |
| Alpha Sector Premium | 907065 | O'Neill, She | 12/18/2012 | $89,500.00 | $103,995.64 | 0 |
| Alpha Sector Premium | 90796340 | Michelin, R | 6/2/2010 | $93,274.69 | $122,877.47 | 3+ |
| Alpha Sector Premium | 90860470 | Bernfield, J | 8/18/2010 | $95,367.00 | $121,555.16 | 3+ |
| Alpha Sector Premium | 91320419 | Fioravanti I | 4/5/2010 | $107,787.66 | $132,924.84 | 3+ |
| Alpha Sector Premium | 9216003 | Leahy, Patr | 6/21/2012 | $55,274.46 | $68,467.66 | 1 |
| Alpha Sector Premium | 922684 | Tonckens, J | 6/16/2011 | $197,824.99 | $257,046.75 | 2 |
| Alpha Sector Premium | 922692 | Tonckens, J | 6/17/2011 | $99,666.21 | $128,502.48 | 2 |
| Alpha Sector Premium | 92573403 | Lynn S. Ma | 4/30/2012 | $100,000.00 | $121,807.90 | 1 |
| Alpha Sector Premium | 93192169 | Stavi, Giora | 6/14/2012 | $50,000.00 | $1,694,691.68 | 1 |
| Alpha Sector Premium | 947776 | Durant, Joh | 3/21/2012 | $250,000.00 | $308,923.61 | 1 |
| Alpha Sector Premium | 9601446 | Alexander, | 11/20/2012 | $100,000.19 | $120,959.37 | 0 |
| Alpha Sector Premium | 966380 | Charles Leu | 1/3/2013 | $300,000.49 | $346,125.00 | 0 |
| Alpha Sector Premium | 971308 | Cardinale, I | 4/17/2012 | $150,000.00 | $586,634.61 | 1 |
| Alpha Sector Premium | 979945 | Stinson, Ca | 1/8/2013 | $513,062.84 | $594,043.60 | 0 |
| Alpha Sector Premium | 98729471 | Callahan, K | 3/19/2010 | $120,000.00 | $205,551.06 | 3+ |
| Alpha Sector Premium | 987597 | Harron, Ke | 4/18/2012 | $123,052.50 | $151,086.45 | 1 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Alpha Sector Premium | 988081 | Graham, M | 4/27/2012 | $175,000.00 | $217,125.69 | 1 |
| Alpha Sector Premium | 989380 | Campbell, I | 4/12/2012 | $300,000.00 | $1,008,618.40 | 1 |
| Alpha Sector Premium | 996572 | Richardson | 10/6/2011 | $135,000.00 | $204,508.55 | 1 |
| Alpha Sector Premium | 998680 | Cramer, Fr | 2/3/2012 | $222,008.46 | $283,006.50 | 1 |
| Alpha Sector Premium | island | Island Hold | 4/29/2013 | $3,100,000.00 | $3,222,773.11 | 0 |
| Alpha Sector Premium | x003221 | Harris, Tim | 8/8/2013 | $101,697.63 | $101,281.82 | 0 |