# UNITED STATES DISTRICT COURT

# DISTRICT OF MASSACHUSETTS

| | |
|---|---|
| SECURITIES AND EXCHANGE COMMISSION,<br><br>                    Plaintiff,<br><br>     v.<br><br>NAVELLIER & ASSOCIATES, INC., and LOUIS NAVELLIER,<br><br>                    Defendants. | Civil Action No. 17-cv-11633-DJC |

## THIRD ERRATA TO DEFENDANTS' MEMORANDUM IN OPPOSITION TO PLAINTIFF'S MOTION FOR ENTRY OF FINAL JUDGMENT (DKT#277)

Daniel Pilcic, the independent software developer at Navellier & Associates, discovered an error in accounts he included in his prior calculation of Vireo Allocator and Vireo Premium accounts assigned to F-Squared. His prior schedule included all Vireo Allocator and Vireo Premium accounts as of September 30, 2013 instead of only the clients who became clients between August 10, 2011 and after September 14, 2012, who were part of the September 30, 2013 assignment of goodwill.

If any disgorgement of goodwill is allowed (it shouldn't be) it should not exceed $459,356, i.e., of the $1,479,682,738 in goodwill accounts "transferred," $221,408,886 were

Allocator and Premium client accounts, from clients who became clients during the applicable August 10, 2011 through September 14, 2012 period. Of the $221,408,886, $194,237,789 were Allocator and Premium accounts that had been clients for a year (as of the September 30, 2013 sale), so a 75% discount should be applied to them, resulting in $48,559,447 of "tainted" accounts. (There were $27,171,097 that had been clients for two years or more, so they were 100% discounted.) See attached correct schedules. Thus, the "tainted" $48,559,449 is 3.2% of the $1,479,682,738 goodwill transfer. Three-point-two percent of $14 million is $459,356 which would be the maximum amount of goodwill allocable to "false" marketing.

Respectfully Submitted

Dated: April 27, 2020

By:  */s/SamueLKornhauser*_____
     Samuel Kornhauser
     Law Offices of Samuel Kornhauser
     155 Jackson Street, Suite 1807
     San Francisco, CA
     (415) 981-6281
     skornhauser@earthlink.net

**CERTIFICATE OF SERVICE**

I hereby certify that this document filed through the ECF system will be sent electronically to the registered participants as identified on the Notice of Electronic Filing on this day of April 27, 2020.

By: */s/ Dan Cowan*
Dan Cowan

| From: | Daniel Pilcic |
|-------|---------------|
| To: | samuel.kornhauser@gmail.com |
| Cc: | skornhauser@earthlink.net; Tanya Alexander |
| Subject: | Re: Pilcic Declaration |
| Date: | Monday, April 27, 2020 4:59:25 PM |

Hi Sam,

The statements, values, and parameters are now accurate for the data that was provided.

Best Regards,

Danny

**samuel.kornhauser@gmail.com**

| | |
|---|---|
| **From:** | Daniel Pilcic <Dan_Pilcic@navellier.com> |
| **Sent:** | Monday, April 27, 2020 2:53 PM |
| **To:** | skornhauser@earthlink.net |
| **Cc:** | Tanya Alexander |
| **Subject:** | Data Request |
| **Attachments:** | Vireo Account Length Window.xlsx |

Hi Sam,

Attached are the account values as of 9/30/2013 for accounts opened in Alpha Sector Premium and Allocator between 8/10/2011 and 9/14/2012.

Best Regards,

**Daniel Pilcic**
Software Developer
-------------------------------------------------



-------------------------------------------------
Navellier & Associates
1 E Liberty Suite 504, Reno, NV 89501
800 365 8471 x 431 toll-free
(775) 785-9431, (775) 562-8255 fax
danielp@navellier.com
www.navellier.com
-------------------------------------------------

DISCLAIMER This email message is intended only for the personal use of the recipient(s) named above. This message may be privileged and confidential. If you are not an intended recipient, you may not review, copy or distribute this message. If you have received this communication in error, please notify us immediately by email and delete the original message. Navellier & Associates Inc.'s outgoing and incoming emails are electronically archived and may be subject to review and/or disclosure to someone other than the intended recipient. The SEC suggests that clients compare the accuracy of portfolio statements provided by Navellier & Associates Inc. to statements provided to clients by their custodian Navellier & Associates, Inc. 1 East Liberty, Ste. 504 Reno, Nevada 89501 info@navellier.com Visit us on the web at: http://www.navellier.com

| Years Open | Column Labels | | |
| Row Labels | Alpha Sector Premium | Allocator | Grand Total |
| 1 | $27,735,527.71 | $166,502,261.29 | $194,237,789.00 |
| 2+ | $915,296.78 | $26,255,800.41 | $27,171,097.19 |
| **Grand Total** | **$28,650,824.49** | **$192,758,061.70** | **$221,408,886.19** |

| Style | Portfolio | Title | Start Date | Start Amount | Assets 9/30/13 | Years Open |
|-------|-----------|-------|-----------|--------------|----------------|------------|
| Alpha Sector Premium | 89843011 | Toothman, | 9/23/2011 | $100,000.00 | $136,142.24 | 2+ |
| Alpha Sector Premium | 182400 | Krise, Timo | 9/26/2011 | $300,000.00 | $409,974.15 | 2+ |
| Alpha Sector Premium | 258415 | Kotchey, Ke | 9/28/2011 | $120,000.00 | $163,679.37 | 2+ |
| Alpha Sector Premium | 726877 | Emigh, Emi | 9/28/2011 | $150,000.00 | $205,501.02 | 2+ |
| Alpha Sector Premium | 31215353 | Gerber, Jay | 10/4/2011 | $199,220.00 | $274,068.63 | 1 |
| Alpha Sector Premium | 31367304 | H M S & B I | 10/5/2011 | $149,600.00 | $255,435.00 | 1 |
| Alpha Sector Premium | 31371497 | Crenshaw, | 10/5/2011 | $140,532.00 | $195,546.31 | 1 |
| Alpha Sector Premium | 996572 | Richardson | 10/6/2011 | $135,000.00 | $204,508.55 | 1 |
| Alpha Sector Premium | 31366290 | Hurd, Anne | 10/10/2011 | $101,750.00 | $137,806.96 | 1 |
| Alpha Sector Premium | 31387049 | John T. & Ji | 10/12/2011 | $151,613.00 | $204,609.94 | 1 |
| Alpha Sector Premium | 158941 | Caruso, Joa | 10/17/2011 | $200,000.00 | $340,251.44 | 1 |
| Alpha Sector Premium | 31367382 | Dana Bedic | 10/27/2011 | $150,000.00 | $228,557.99 | 1 |
| Alpha Sector Premium | 31379331 | Scott, Gary | 10/31/2011 | $149,682.00 | $201,558.35 | 1 |
| Alpha Sector Premium | 31380299 | David Wayı | 10/31/2011 | $149,745.00 | $235,987.94 | 1 |
| Alpha Sector Premium | 31378914 | Arnold, Kat | 11/3/2011 | $124,337.00 | $243,467.71 | 1 |
| Alpha Sector Premium | 31380358 | Watson, Aa | 11/4/2011 | $150,000.00 | $301,248.62 | 1 |
| Alpha Sector Premium | 393606 | Andrew Be | 11/4/2011 | $55,500.00 | $76,162.42 | 1 |
| Alpha Sector Premium | 820261 | Bernstein, . | 11/7/2011 | $111,000.00 | $153,208.36 | 1 |
| Alpha Sector Premium | 339946 | Mariano, R | 11/9/2011 | $115,000.00 | $156,174.32 | 1 |
| Alpha Sector Premium | 31380584 | Farris, Grar | 11/10/2011 | $146,253.00 | $196,884.34 | 1 |
| Alpha Sector Premium | 31380927 | Grizzly Pea | 11/10/2011 | $349,433.00 | $463,581.48 | 1 |
| Alpha Sector Premium | 31381456 | Sawyer, Ro | 11/15/2011 | $149,807.00 | $200,534.99 | 1 |
| Alpha Sector Premium | 31215758 | Grams, Der | 11/16/2011 | $99,665.00 | $132,851.53 | 1 |
| Alpha Sector Premium | 31382642 | Zink, Donal | 11/16/2011 | $598,734.00 | $806,430.12 | 1 |
| Alpha Sector Premium | 31383166 | George C. l | 11/16/2011 | $150,000.00 | $223,170.61 | 1 |
| Alpha Sector Premium | 419168 | Ruben, Ricl | 11/16/2011 | $200,000.00 | $484,389.63 | 1 |
| Alpha Sector Premium | 31381060 | Newcomer | 11/17/2011 | $149,688.00 | $203,147.03 | 1 |
| Alpha Sector Premium | 12057769 | Foreman, L | 11/18/2011 | $140,000.00 | $191,474.54 | 1 |
| Alpha Sector Premium | 31381801 | Humes, Rol | 11/25/2011 | $146,618.00 | $202,038.42 | 1 |
| Alpha Sector Premium | 79409987 | Clint E. Nev | 11/25/2011 | $241,250.00 | $323,230.26 | 1 |
| Alpha Sector Premium | 31376883 | Henry, Dr. | 11/28/2011 | $258,636.00 | $348,913.06 | 1 |
| Alpha Sector Premium | 31385447 | Helsinger, l | 11/29/2011 | $150,652.00 | $202,974.17 | 1 |
| Alpha Sector Premium | 554642 | Benovitz, D | 12/5/2011 | $452,000.00 | $693,903.33 | 1 |

| Alpha Sector Premium | 086037 | Reeder, Ad | 12/8/2011 | $357,895.00 | $440,022.36 | 1 |
|---|---|---|---|---|---|---|
| Alpha Sector Premium | 31217336 | Seghers, Pa | 12/13/2011 | $110,847.00 | $148,288.01 | 1 |
| Alpha Sector Premium | 32873797 | Castelnuov | 12/16/2011 | $138,000.00 | $187,412.81 | 1 |
| Alpha Sector Premium | 31385847 | Allen, Robe | 12/19/2011 | $99,680.00 | $131,147.50 | 1 |
| Alpha Sector Premium | 573027 | Crowe, Jon | 12/19/2011 | $115,000.00 | $154,474.46 | 1 |
| Alpha Sector Premium | 788929 | Armistead, | 12/22/2011 | $60,000.00 | $78,285.38 | 1 |
| Alpha Sector Premium | 31366692 | Briggs, Bon | 12/30/2011 | $151,652.00 | $209,481.84 | 1 |
| Alpha Sector Premium | 31389324 | Severance, | 1/3/2012 | $199,984.00 | $260,844.90 | 1 |
| Alpha Sector Premium | 524522 | Shoreman, | 1/3/2012 | $120,000.16 | $157,419.64 | 1 |
| Alpha Sector Premium | 425494 | Kenneth A. | 1/5/2012 | $48,000.00 | $189,264.93 | 1 |
| Alpha Sector Premium | 16437454 | Cano, Faith | 1/13/2012 | $300,000.00 | $390,211.48 | 1 |
| Alpha Sector Premium | 64524876 | Thompson, | 1/13/2012 | $100,000.00 | $130,539.71 | 1 |
| Alpha Sector Premium | 800503 | Armistead, | 1/13/2012 | $50,000.00 | $64,481.82 | 1 |
| Alpha Sector Premium | 631345 | Ananth, Ale | 1/24/2012 | $100,000.00 | $125,627.45 | 1 |
| Alpha Sector Premium | 31396313 | Wood, Ron | 1/25/2012 | $249,657.00 | $320,224.44 | 1 |
| Alpha Sector Premium | 31146080 | Bartels, Ste | 1/30/2012 | $84,584.00 | $110,817.76 | 1 |
| Alpha Sector Premium | 31399541 | Scardino, N | 2/1/2012 | $149,631.00 | $148,408.16 | 1 |
| Alpha Sector Premium | 653438 | Kennedy, Ji | 2/2/2012 | $70,549.68 | $306,947.50 | 1 |
| Alpha Sector Premium | 998680 | Cramer, Fri | 2/2/2012 | $222,008.46 | $283,006.50 | 1 |
| Alpha Sector Premium | 31219663 | Becher, Kav | 2/6/2012 | $99,704.00 | $125,042.49 | 1 |
| Alpha Sector Premium | 784796 | Feitelberg, | 2/9/2012 | $150,000.00 | $190,397.71 | 1 |
| Alpha Sector Premium | 31403609 | Free, Sydne | 2/13/2012 | $149,660.00 | $188,742.19 | 1 |
| Alpha Sector Premium | 12039245 | H R Dentor | 2/15/2012 | $284,415.13 | $365,107.87 | 1 |
| Alpha Sector Premium | 802522 | Rosen, Elai | 3/8/2012 | $166,361.87 | $195,920.92 | 1 |
| Alpha Sector Premium | 31408029 | Hart, Allen | 3/12/2012 | $99,962.00 | $123,250.03 | 1 |
| Alpha Sector Premium | 30293073 | Rolf, Sheri | 3/13/2012 | $115,344.00 | $141,012.84 | 1 |
| Alpha Sector Premium | 481483 | Miller, Phill | 3/14/2012 | $133,496.13 | $163,182.15 | 1 |
| Alpha Sector Premium | 754226 | Genter, Jar | 3/16/2012 | $94,000.00 | $146,199.97 | 1 |
| Alpha Sector Premium | 897353 | Duzak, Tho | 3/16/2012 | $120,000.00 | $147,771.83 | 1 |
| Alpha Sector Premium | 947776 | Durant, Joh | 3/21/2012 | $250,000.00 | $308,923.61 | 1 |
| Alpha Sector Premium | 49802759 | Edna G. Kyi | 4/2/2012 | $180,000.00 | $220,907.88 | 1 |
| Alpha Sector Premium | 989380 | Campbell, I | 4/12/2012 | $300,000.00 | $1,008,618.40 | 1 |
| Alpha Sector Premium | 971308 | Cardinale, I | 4/17/2012 | $150,000.00 | $586,634.61 | 1 |
| Alpha Sector Premium | 987597 | Harron, Kev | 4/17/2012 | $123,052.50 | $151,086.45 | 1 |

| Alpha Sector Premium | 30516815 | C. Linnea L. | 4/18/2012 | $252,640.00 | $284,033.93 | 1 |
| Alpha Sector Premium | 87464443 | The Colleer | 4/20/2012 | $120,000.00 | $150,505.89 | 1 |
| Alpha Sector Premium | 020370 | Joanne F. G | 4/24/2012 | $200,000.00 | $290,308.72 | 1 |
| Alpha Sector Premium | 28781706 | Reynier Liv | 4/26/2012 | $218,851.00 | $255,424.53 | 1 |
| Alpha Sector Premium | 988081 | Graham, M | 4/27/2012 | $175,000.00 | $217,125.69 | 1 |
| Alpha Sector Premium | 92573403 | Lynn S. Ma | 4/30/2012 | $100,000.00 | $121,807.90 | 1 |
| Alpha Sector Premium | 30662741 | Kim Van Sy | 5/4/2012 | $150,000.00 | $261,309.58 | 1 |
| Alpha Sector Premium | 287709 | Bamberger | 5/8/2012 | $230,000.00 | $288,476.79 | 1 |
| Alpha Sector Premium | 079405 | Krevolin, Ja | 5/11/2012 | $100,000.00 | $125,549.96 | 1 |
| Alpha Sector Premium | 043028 | Beaver, Ma | 5/16/2012 | $93,251.24 | $115,603.63 | 1 |
| Alpha Sector Premium | 143960 | Cooper, Ro | 5/18/2012 | $300,000.00 | $827,583.39 | 1 |
| Alpha Sector Premium | 31426154 | Sawers, Ke | 5/23/2012 | $155,850.00 | $198,138.28 | 1 |
| Alpha Sector Premium | 31429403 | Stuhr, Albe | 5/23/2012 | $150,000.00 | $189,642.46 | 1 |
| Alpha Sector Premium | 191183 | Fey, Grace | 5/24/2012 | $225,000.00 | $346,834.95 | 1 |
| Alpha Sector Premium | 098892 | Ganem, Sal | 6/6/2012 | $159,639.95 | $204,524.90 | 1 |
| Alpha Sector Premium | 93192169 | Stavi, Giora | 6/14/2012 | $50,000.00 | $1,694,691.68 | 1 |
| Alpha Sector Premium | 9216003 | Leahy, Patr | 6/21/2012 | $55,274.46 | $68,467.66 | 1 |
| Alpha Sector Premium | 334812 | Oman, Susa | 6/26/2012 | $109,959.39 | $326,216.18 | 1 |
| Alpha Sector Premium | 334839 | Decker, Mi | 6/26/2012 | $71,005.18 | $205,498.84 | 1 |
| Alpha Sector Premium | 257001 | Warnke, Ly | 6/28/2012 | $250,000.00 | $311,139.90 | 1 |
| Alpha Sector Premium | 31438791 | Walsh, Der | 6/28/2012 | $199,962.00 | $246,182.99 | 1 |
| Alpha Sector Premium | 72018817 | Gordon, Ja | 6/28/2012 | $49,987.64 | $60,002.75 | 1 |
| Alpha Sector Premium | 31142292 | Chauche, N | 7/5/2012 | $231,089.00 | $271,013.85 | 1 |
| Alpha Sector Premium | 272698 | Koniares, H | 7/17/2012 | $120,000.00 | $146,438.85 | 1 |
| Alpha Sector Premium | 76462682 | Love, Russe | 7/17/2012 | $149,690.22 | $181,215.98 | 1 |
| Alpha Sector Premium | 74466806 | Robert J. Fe | 7/19/2012 | $100,000.00 | $120,564.06 | 1 |
| Alpha Sector Premium | 36105230 | Davis, Judy | 7/23/2012 | $49,714.76 | $60,713.54 | 1 |
| Alpha Sector Premium | 66832313 | Begley, Ret | 7/26/2012 | $122,126.07 | $164,862.67 | 1 |
| Alpha Sector Premium | 345822 | Johnson, D | 8/1/2012 | $260,000.43 | $323,913.50 | 1 |
| Alpha Sector Premium | 89558026 | Russell, Da | 8/3/2012 | $119,759.51 | $228,639.04 | 1 |
| Alpha Sector Premium | 15490889 | Jalar Family | 8/7/2012 | $120,000.00 | $144,425.16 | 1 |
| Alpha Sector Premium | 16349711 | McKinney, | 8/7/2012 | $510,000.00 | $617,454.51 | 1 |
| Alpha Sector Premium | 29036947 | SNC Family | 8/7/2012 | $425,000.00 | $514,156.61 | 1 |
| Alpha Sector Premium | 31137131 | McCoy, Jan | 8/7/2012 | $164,435.00 | $180,606.91 | 1 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Alpha Sector Premium | 49379065 | R & S Clark | 8/7/2012 | $120,000.00 | $144,452.57 | 1 |
| Alpha Sector Premium | 31447195 | Lightfoot, F | 8/8/2012 | $119,858.00 | $143,586.20 | 1 |
| Alpha Sector Premium | 205354 | Godfrey, K; | 8/15/2012 | $64,727.52 | $77,021.60 | 1 |
| Alpha Sector Premium | 23670681 | Daniels, Wi | 8/15/2012 | $129,808.42 | $153,421.48 | 1 |
| Alpha Sector Premium | 88040849 | West, Robe | 8/20/2012 | $100,000.00 | $115,869.31 | 1 |
| Alpha Sector Premium | 79590691 | Kinneberg, | 8/24/2012 | $500,000.00 | $590,933.55 | 1 |
| Alpha Sector Premium | 054838 | Ellenberge | 8/27/2012 | $230,000.00 | $276,803.67 | 1 |
| Alpha Sector Premium | 70575641 | Elizabeth A | 9/5/2012 | $306,684.58 | $364,802.14 | 1 |
| Alpha Sector Premium | 22386885 | Schuessler, | 9/7/2012 | $100,000.00 | $115,728.10 | 1 |
| Alpha Sector Premium | 35516568 | Vivian R. Ja | 9/7/2012 | $100,999.59 | $117,090.77 | 1 |
| Alpha Sector Premium | 12581981 | Metzinger, | 9/10/2012 | $100,045.81 | $110,921.39 | 1 |
| Allocator | 38381937 | Cohen, Lori | 8/11/2011 | $107,029.00 | $177,401.65 | 2+ |
| Allocator | 47528672 | Estate of Jc | 8/11/2011 | $202,976.00 | $239,751.61 | 2+ |
| Allocator | 35428589 | Winters, Sc | 8/12/2011 | $288,450.12 | $347,388.81 | 2+ |
| Allocator | 40244645 | Reitz, Samu | 8/12/2011 | $147,243.00 | $134,621.37 | 2+ |
| Allocator | 54387760 | Stein, Barb | 8/12/2011 | $149,796.00 | $176,442.43 | 2+ |
| Allocator | 78485691 | Stortz, Hen | 8/12/2011 | $138,537.00 | $163,248.98 | 2+ |
| Allocator | 34323194 | Matthews, | 8/15/2011 | $159,030.00 | $157,541.23 | 2+ |
| Allocator | 39473274 | Stortz, Nan | 8/15/2011 | $247,087.00 | $291,082.45 | 2+ |
| Allocator | 34497474 | Pepper, Ric | 8/17/2011 | $143,687.00 | $150,712.34 | 2+ |
| Allocator | 35866942 | Amazon Pri | 8/17/2011 | $149,817.00 | $279,291.18 | 2+ |
| Allocator | 42085861 | Buccini, Ch | 8/17/2011 | $99,927.00 | $119,133.74 | 2+ |
| Allocator | 55948327 | Blackmon, | 8/17/2011 | $188,236.00 | $222,739.41 | 2+ |
| Allocator | 18146411 | Shane, Jeff | 8/18/2011 | $180,000.00 | $195,283.96 | 2+ |
| Allocator | 27498295 | Fields, Thor | 8/18/2011 | $98,239.00 | $110,291.95 | 2+ |
| Allocator | 29381770 | Gallivan, El | 8/18/2011 | $111,484.00 | $131,467.91 | 2+ |
| Allocator | 34804108 | D'Olier, Wi | 8/18/2011 | $104,796.00 | $114,807.06 | 2+ |
| Allocator | 35439659 | Imperial Je | 8/18/2011 | $159,756.00 | $104,262.26 | 2+ |
| Allocator | 81773472 | Harris, Patr | 8/18/2011 | $226,382.00 | $190,780.00 | 2+ |
| Allocator | 12029073 | Beckett, W | 8/19/2011 | $113,136.00 | $133,785.25 | 2+ |
| Allocator | 31452069 | Luby, Denn | 8/19/2011 | $149,737.00 | $178,081.43 | 2+ |
| Allocator | 33672385 | Herlocker E | 8/22/2011 | $97,289.00 | $115,555.35 | 2+ |
| Allocator | 42465819 | Dadoly, The | 8/22/2011 | $149,796.00 | $202,030.73 | 2+ |
| Allocator | 18434991 | Heyman, Ti | 8/23/2011 | $325,459.00 | $255,339.91 | 2+ |

| | | | | | | |
|---|---|---|---|---|---|---|
| Allocator | 31357871 | Heather La | 8/24/2011 | $99,875.00 | $115,538.56 | 2+ |
| Allocator | 70993421 | Spence, Ma | 8/24/2011 | $373,775.00 | $519,974.58 | 2+ |
| Allocator | 17256221 | Nantasket | 8/25/2011 | $79,800.00 | $93,867.21 | 2+ |
| Allocator | 30852186 | Stott, Brian | 8/25/2011 | $144,449.00 | $171,684.81 | 2+ |
| Allocator | 70683014 | Stefani, Mi | 8/25/2011 | $147,415.00 | $163,305.63 | 2+ |
| Allocator | 86303330 | Maw, Robe | 8/25/2011 | $258,866.00 | $165,672.23 | 2+ |
| Allocator | 12102988 | Asciutto, Jc | 8/26/2011 | $218,267.00 | $256,626.19 | 2+ |
| Allocator | 17569980 | Cunningha | 8/26/2011 | $287,049.00 | $337,153.73 | 2+ |
| Allocator | 20704861 | Cunningha | 8/26/2011 | $313,248.00 | $367,940.47 | 2+ |
| Allocator | 28168084 | Frank, Johr | 8/26/2011 | $131,908.00 | $152,203.15 | 2+ |
| Allocator | 57247878 | Anderson, | 8/26/2011 | $99,227.00 | $117,117.45 | 2+ |
| Allocator | 61164648 | Roth, Eda I | 8/26/2011 | $350,984.00 | $365,044.74 | 2+ |
| Allocator | 63354772 | Duffey, Bre | 8/26/2011 | $102,935.00 | $141,274.04 | 2+ |
| Allocator | 69574890 | Morstad, L | 8/26/2011 | $360,962.00 | $359,234.05 | 2+ |
| Allocator | 81133873 | Anderson, | 8/26/2011 | $101,925.00 | $120,300.58 | 2+ |
| Allocator | 002777 | Williams, J | 8/29/2011 | $102,000.00 | $119,984.12 | 2+ |
| Allocator | 12732319 | Jon Tkac, Ir | 8/29/2011 | $456,841.00 | $532,723.64 | 2+ |
| Allocator | 19465167 | Cudney, W | 8/29/2011 | $118,429.00 | $137,715.45 | 2+ |
| Allocator | 33164897 | Pethtal, Ma | 8/29/2011 | $555,469.00 | $499,413.41 | 2+ |
| Allocator | 35387613 | Crowther, I | 8/29/2011 | $681,387.00 | $708,140.78 | 2+ |
| Allocator | 65215486 | Lee, Marsh | 8/29/2011 | $199,723.00 | $231,336.05 | 2+ |
| Allocator | 69544870 | Marter, Wi | 8/29/2011 | $50,447.00 | $61,392.23 | 2+ |
| Allocator | 12747081 | Orion Inves | 8/30/2011 | $499,674.00 | $595,935.76 | 2+ |
| Allocator | 60707157 | Porritt, Bet | 8/30/2011 | $149,868.00 | $259,491.77 | 2+ |
| Allocator | 83284095 | Orion Capit | 8/30/2011 | $499,674.00 | $595,935.76 | 2+ |
| Allocator | 89690816 | Chalmers, J | 8/30/2011 | $499,674.00 | $595,936.42 | 2+ |
| Allocator | 41223268 | Clark, Jame | 8/31/2011 | $99,946.00 | $113,985.55 | 2+ |
| Allocator | 49988326 | Rogers, Ric | 8/31/2011 | $99,900.00 | $127,508.95 | 2+ |
| Allocator | 30689056 | Perlman, A | 9/1/2011 | $329,948.00 | $388,359.29 | 2+ |
| Allocator | 31354844 | Boscamp, F | 9/1/2011 | $189,845.00 | $223,188.94 | 2+ |
| Allocator | 77873495 | Stewart, Gi | 9/2/2011 | $183,146.00 | $270,721.75 | 2+ |
| Allocator | 41604268 | Kelley, Catl | 9/7/2011 | $121,645.00 | $97,398.16 | 2+ |
| Allocator | 79942187 | Eberbach, I | 9/8/2011 | $104,819.00 | $794,805.09 | 2+ |
| Allocator | 51600355 | Fortunato, | 9/9/2011 | $280,351.00 | $485,495.90 | 2+ |

| | | | | | | |
|---|---|---|---|---|---|---|
| Allocator | 60939679 | Schneider, | 9/9/2011 | $99,910.00 | $117,146.92 | 2+ |
| Allocator | 62631986 | Agee, Kenn | 9/9/2011 | $150,000.00 | $190,321.97 | 2+ |
| Allocator | 73853984 | Wilson, He | 9/9/2011 | $126,153.00 | $271,315.38 | 2+ |
| Allocator | 75856204 | McClung, R | 9/9/2011 | $170,907.00 | $206,992.62 | 2+ |
| Allocator | 35896812 | Napolilli, Tl | 9/12/2011 | $99,917.00 | $115,770.69 | 2+ |
| Allocator | 79941475 | Matheny, J | 9/12/2011 | $105,000.00 | $120,901.22 | 2+ |
| Allocator | 21729622 | Derby, Sha | 9/13/2011 | $99,927.00 | $116,314.14 | 2+ |
| Allocator | 31450281 | Feiner, Gw | 9/13/2011 | $149,891.00 | $175,055.20 | 2+ |
| Allocator | 33065800 | Bowers, St | 9/14/2011 | $106,837.00 | $123,715.30 | 2+ |
| Allocator | 52373535 | Kasperski, | 9/14/2011 | $133,037.00 | $81,002.67 | 2+ |
| Allocator | 52379070 | Laumbach, | 9/14/2011 | $224,833.00 | $156,538.65 | 2+ |
| Allocator | 82329718 | Greyson, Pl | 9/14/2011 | $99,940.00 | $270,913.43 | 2+ |
| Allocator | 15215130 | Kummer, N | 9/15/2011 | $79,385.00 | $117,963.78 | 2+ |
| Allocator | 22758955 | Pines, Fran | 9/15/2011 | $72,000.00 | $84,649.90 | 2+ |
| Allocator | 37050300 | Thompson, | 9/15/2011 | $305,185.00 | $353,597.17 | 2+ |
| Allocator | 52353051 | Walker, De | 9/15/2011 | $131,899.00 | $251,329.69 | 2+ |
| Allocator | 68923443 | Katharine F | 9/15/2011 | $108,904.00 | $125,935.61 | 2+ |
| Allocator | 18817923 | Walker, La | 9/16/2011 | $147,971.00 | $102,499.12 | 2+ |
| Allocator | 28086682 | Fowler, Am | 9/16/2011 | $192,936.00 | $222,728.69 | 2+ |
| Allocator | 81102350 | Austin, Jam | 9/16/2011 | $185,776.00 | $167,571.01 | 2+ |
| Allocator | 13403064 | Eric Seifart | 9/19/2011 | $227,948.00 | $191,380.96 | 2+ |
| Allocator | 31451297 | St. Wilfrid's | 9/19/2011 | $99,951.00 | $128,927.05 | 2+ |
| Allocator | 43675894 | Billing, Nan | 9/19/2011 | $120,941.00 | $119,104.67 | 2+ |
| Allocator | 16843964 | Maggion, A | 9/21/2011 | $50,001.00 | $86,461.70 | 2+ |
| Allocator | 87261443 | Van Etten, | 9/21/2011 | $399,783.00 | $620,357.64 | 2+ |
| Allocator | 31448822 | Roettger R | 9/22/2011 | $99,963.00 | $1,021,703.15 | 2+ |
| Allocator | 87977898 | Jensvold, N | 9/22/2011 | $99,963.00 | $117,020.80 | 2+ |
| Allocator | 31452079 | Luby, Susar | 9/23/2011 | $87,021.00 | $102,141.89 | 2+ |
| Allocator | 68640834 | Elliot, Jeffr | 9/23/2011 | $119,942.00 | $140,894.56 | 2+ |
| Allocator | 73854158 | Foster, Eliz | 9/23/2011 | $102,968.00 | $118,928.46 | 2+ |
| Allocator | 85459048 | Albi, Maxin | 9/23/2011 | $135,321.00 | $199,221.57 | 2+ |
| Allocator | 31452384 | Sanderson, | 9/26/2011 | $108,409.00 | $126,001.97 | 2+ |
| Allocator | 37400170 | Dobrin, Dav | 9/26/2011 | $125,642.00 | $145,267.24 | 2+ |
| Allocator | 19265338 | Zarom, Ilan | 9/28/2011 | $238,332.00 | $315,188.04 | 2+ |

| | | | | | | |
|---|---|---|---|---|---|---|
| Allocator | 25840018 | The Jacque | 9/28/2011 | $99,987.00 | $116,141.48 | 2+ |
| Allocator | 26178487 | Espeland, F | 9/28/2011 | $166,135.00 | $191,230.16 | 2+ |
| Allocator | 28022719 | Fosha, Geo | 9/28/2011 | $200,017.00 | $234,666.56 | 2+ |
| Allocator | 28383182 | Frishberg, I | 9/28/2011 | $104,590.00 | $303,425.97 | 2+ |
| Allocator | 40772058 | Bailey, Alic | 9/28/2011 | $282,662.00 | $312,989.49 | 2+ |
| Allocator | 78901197 | Fainter, Jill | 9/28/2011 | $189,037.00 | $246,991.49 | 2+ |
| Allocator | 20137109 | Pettijohn F | 9/29/2011 | $100,000.00 | $159,107.60 | 2+ |
| Allocator | 24144721 | Adamczyk, | 9/29/2011 | $188,044.00 | $221,157.86 | 2+ |
| Allocator | 26242235 | Kfare, Perr | 9/29/2011 | $185,284.00 | $217,479.84 | 2+ |
| Allocator | 31135121 | Beideck, Jo | 9/29/2011 | $256,630.00 | $261,579.93 | 2+ |
| Allocator | 41024600 | Hughes, Jul | 9/29/2011 | $100,000.00 | $237,145.56 | 2+ |
| Allocator | 7DR14095 | The Gibbor | 9/29/2011 | $100,766.00 | $119,885.02 | 2+ |
| Allocator | 24532152 | Talbi, Barb | 9/30/2011 | $75,000.00 | $89,398.87 | 2+ |
| Allocator | 24964176 | Brady, Dou | 9/30/2011 | $126,075.00 | $194,149.61 | 2+ |
| Allocator | 31450457 | McCarter, ( | 9/30/2011 | $99,996.00 | $188,957.55 | 2+ |
| Allocator | 31474321 | McCool, M | 9/30/2011 | $109,996.00 | $128,612.40 | 2+ |
| Allocator | 44713274 | Ellison, Tho | 9/30/2011 | $440,257.00 | $520,297.44 | 2+ |
| Allocator | 52997525 | Edward & ! | 9/30/2011 | $100,583.00 | $97,927.91 | 2+ |
| Allocator | 54670066 | Anton, Arth | 9/30/2011 | $161,452.00 | $169,095.35 | 2+ |
| Allocator | 60656687 | Grant, Stua | 9/30/2011 | $499,987.00 | $591,281.66 | 2+ |
| Allocator | 78541741 | Taylor, Dea | 9/30/2011 | $314,640.00 | $371,968.35 | 2+ |
| Allocator | 47065428 | Hunter, Da | 10/3/2011 | $99,633.00 | $118,314.52 | 1 |
| Allocator | 71967989 | Brunkal, Da | 10/4/2011 | $199,583.00 | $244,151.14 | 1 |
| Allocator | 12163615 | Armstrong, | 10/5/2011 | $152,397.00 | $201,890.59 | 1 |
| Allocator | 53757231 | Waszak, Ar | 10/5/2011 | $147,069.00 | $144,644.53 | 1 |
| Allocator | 62715912 | Forseth, De | 10/5/2011 | $149,462.00 | $123,599.02 | 1 |
| Allocator | 74013607 | Marver, Ca | 10/5/2011 | $169,999.00 | $201,502.15 | 1 |
| Allocator | 38786161 | Horne, Jam | 10/6/2011 | $198,829.00 | $210,062.02 | 1 |
| Allocator | 83080867 | Miller, Stev | 10/6/2011 | $99,645.00 | $129,576.60 | 1 |
| Allocator | 83265119 | Nancy W. N | 10/6/2011 | $619,251.00 | $732,808.77 | 1 |
| Allocator | 55495256 | Elliott, Bru | 10/7/2011 | $144,368.00 | $170,129.97 | 1 |
| Allocator | 59290093 | Stewart, Pa | 10/7/2011 | $159,668.00 | $209,980.78 | 1 |
| Allocator | 85747319 | Elliott, Milc | 10/7/2011 | $200,720.00 | $208,609.87 | 1 |
| Allocator | 45191609 | Leaf, Cynth | 10/10/2011 | $214,687.00 | $250,968.64 | 1 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Allocator | 56000352 | Hanley Fan | 10/10/2011 | $348,816.00 | $155,488.94 | 1 |
| Allocator | 73064072 | EVS Nextge | 10/10/2011 | $1,018,156.00 | $1,117,010.63 | 1 |
| Allocator | 002942 | Karsten, Gl | 10/11/2011 | $327,995.00 | $397,984.94 | 1 |
| Allocator | 32648579 | Edward Ha | 10/11/2011 | $134,398.00 | $155,497.59 | 1 |
| Allocator | 33152133 | Lenore Har | 10/11/2011 | $149,332.00 | $172,765.08 | 1 |
| Allocator | 45155683 | Meinsen, B | 10/11/2011 | $118,275.00 | $137,991.42 | 1 |
| Allocator | 83037284 | Tigner, Alle | 10/11/2011 | $107,148.00 | $105,563.73 | 1 |
| Allocator | 20104220 | The Paul E. | 10/11/2011 | $99,560.00 | $213,550.18 | 1 |
| Allocator | 32025197 | Barlow, Me | 10/12/2011 | $848,129.00 | $1,000,642.54 | 1 |
| Allocator | 40225067 | Herring, Jol | 10/12/2011 | $142,484.00 | $167,452.14 | 1 |
| Allocator | 22749255 | Rea, Micha | 10/13/2011 | $207,655.00 | $243,221.85 | 1 |
| Allocator | 29438002 | Lipetz, Rob | 10/13/2011 | $257,269.00 | $587,291.44 | 1 |
| Allocator | 31364951 | Delivuk, Ro | 10/13/2011 | $149,851.00 | $175,151.21 | 1 |
| Allocator | 54963136 | Clift, John F | 10/13/2011 | $247,357.00 | $264,787.45 | 1 |
| Allocator | 64261217 | Boddy, Eliz | 10/13/2011 | $100,000.00 | $116,361.42 | 1 |
| Allocator | 71902706 | Cardillo, Rc | 10/13/2011 | $150,000.00 | $275,391.17 | 1 |
| Allocator | 87285893 | Bartel, Jam | 10/13/2011 | $199,999.00 | $234,619.40 | 1 |
| Allocator | 14865085 | Lantz, Mar | 10/14/2011 | $199,141.00 | $442,423.91 | 1 |
| Allocator | 34597879 | Clark, Mich | 10/14/2011 | $99,678.00 | $137,831.88 | 1 |
| Allocator | 87397947 | Filipiak, Ta | 10/14/2011 | $138,232.00 | $157,927.49 | 1 |
| Allocator | 38207749 | Nelson, Do | 10/17/2011 | $138,212.00 | $98,927.22 | 1 |
| Allocator | 64230196 | Tomaszews | 10/17/2011 | $717,572.00 | $842,110.05 | 1 |
| Allocator | 64443026 | Owens, The | 10/17/2011 | $99,690.00 | $118,196.15 | 1 |
| Allocator | 64448795 | Price, Walt | 10/17/2011 | $130,524.00 | $153,705.85 | 1 |
| Allocator | 85656993 | Pritchett, V | 10/17/2011 | $898,141.00 | $1,058,739.00 | 1 |
| Allocator | 17531539 | Warmouth | 10/18/2011 | $518,230.00 | $347,687.52 | 1 |
| Allocator | 18156326 | Dunn, Robe | 10/18/2011 | $493,752.00 | $577,575.34 | 1 |
| Allocator | 21327405 | Williams, C | 10/18/2011 | $512,094.00 | $613,721.65 | 1 |
| Allocator | 38497499 | Cribbs, Har | 10/18/2011 | $199,592.00 | $213,296.44 | 1 |
| Allocator | 76932341 | Fain, Steve | 10/18/2011 | $95,305.00 | $110,778.43 | 1 |
| Allocator | 12365765 | Hauser, Te | 10/19/2011 | $180,787.00 | $190,378.47 | 1 |
| Allocator | 21068756 | Doucet, Pe | 10/19/2011 | $218,382.00 | $256,388.25 | 1 |
| Allocator | 29696218 | Janetta A. I | 10/19/2011 | $131,082.00 | $154,299.36 | 1 |
| Allocator | 31135242 | Lovett, Wil | 10/19/2011 | $516,599.00 | $606,734.03 | 1 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Allocator | 36792156 | Brower, Gr | 10/19/2011 | $139,206.00 | $163,972.68 | 1 |
| Allocator | 22945704 | Pearson, L | 10/20/2011 | $222,867.00 | $269,853.12 | 1 |
| Allocator | 54105010 | Criticor, In | 10/20/2011 | $200,000.00 | $233,282.10 | 1 |
| Allocator | 74278151 | Braxdale, C | 10/20/2011 | $100,000.00 | $116,908.14 | 1 |
| Allocator | 83109749 | Phillips, Ro | 10/20/2011 | $150,000.00 | $143,149.01 | 1 |
| Allocator | 83761518 | Miller, Ken | 10/20/2011 | $100,000.00 | $115,745.54 | 1 |
| Allocator | 43242271 | Snowden, I | 10/21/2011 | $199,413.00 | $222,989.50 | 1 |
| Allocator | 60621957 | Braxdale, C | 10/21/2011 | $99,707.00 | $116,530.72 | 1 |
| Allocator | 61329594 | Hodge, Ho | 10/21/2011 | $99,707.00 | $255,695.79 | 1 |
| Allocator | 63988055 | Martin, Da | 10/21/2011 | $96,245.00 | $107,874.37 | 1 |
| Allocator | 73854059 | Cook, Farri | 10/21/2011 | $131,286.00 | $152,304.76 | 1 |
| Allocator | 71441286 | Rich, Edwa | 10/24/2011 | $181,321.00 | $171,671.47 | 1 |
| Allocator | 23699689 | Gosselin, K | 10/25/2011 | $257,674.00 | $302,214.91 | 1 |
| Allocator | 30349203 | Funner, Ric | 10/26/2011 | $121,045.00 | $154,052.97 | 1 |
| Allocator | 30398736 | Flook Fami | 10/26/2011 | $107,469.00 | $125,007.11 | 1 |
| Allocator | 57010582 | Campbell, J | 10/26/2011 | $49,727.00 | $110,796.90 | 1 |
| Allocator | 62809377 | Nadeau, N | 10/26/2011 | $115,698.00 | $134,006.23 | 1 |
| Allocator | 67315270 | Calvin Willi | 10/26/2011 | $145,727.00 | $114,278.43 | 1 |
| Allocator | 77294867 | Meyers, Ar | 10/26/2011 | $149,671.00 | $236,332.57 | 1 |
| Allocator | 003015 | Sampsell, D | 10/27/2011 | $347,375.00 | $404,914.55 | 1 |
| Allocator | 10572990 | Morrow, C | 10/27/2011 | $99,731.00 | $105,817.41 | 1 |
| Allocator | 11251636 | Greater An | 10/27/2011 | $146,956.00 | $166,908.08 | 1 |
| Allocator | 11958035 | Eckhoff, Cl | 10/27/2011 | $249,686.00 | $290,295.40 | 1 |
| Allocator | 22030964 | Stone, Will | 10/27/2011 | $288,522.00 | $330,817.19 | 1 |
| Allocator | 38369816 | George & N | 10/27/2011 | $207,796.00 | $240,429.70 | 1 |
| Allocator | 54330188 | Filippi, Leo | 10/27/2011 | $149,731.00 | $173,168.37 | 1 |
| Allocator | 64741641 | Berland, Sa | 10/27/2011 | $149,731.00 | $173,168.42 | 1 |
| Allocator | 85748904 | Vaughan, D | 10/27/2011 | $763,424.00 | $770,194.55 | 1 |
| Allocator | 87556490 | Rowe, Scot | 10/27/2011 | $158,704.00 | $183,554.08 | 1 |
| Allocator | 31449120 | Varanko, R | 10/28/2011 | $102,979.00 | $119,287.19 | 1 |
| Allocator | 58985562 | Matthews, | 10/28/2011 | $224,047.00 | $266,089.19 | 1 |
| Allocator | 60952049 | Cross, Mar | 10/28/2011 | $170,490.00 | $181,951.00 | 1 |
| Allocator | 61639445 | Nance, Fra | 10/28/2011 | $198,359.00 | $181,863.98 | 1 |
| Allocator | 62483203 | Klahn, Jani | 10/28/2011 | $141,327.00 | $138,295.38 | 1 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Allocator | 79409936 | Giammalvc | 10/28/2011 | $512,647.00 | $416,260.55 | 1 |
| Allocator | 14450126 | Amy S. Bar | 10/31/2011 | $399,326.00 | $465,220.00 | 1 |
| Allocator | 26303264 | Garrahan, | 10/31/2011 | $99,747.00 | $115,385.30 | 1 |
| Allocator | 30805642 | Schuster, J | 10/31/2011 | $291,573.00 | $340,880.20 | 1 |
| Allocator | 33538907 | Hinson, Mi | 10/31/2011 | $100,000.00 | $120,729.43 | 1 |
| Allocator | 51228181 | Brown, Cyr | 10/31/2011 | $124,747.00 | $144,811.86 | 1 |
| Allocator | 54527359 | Page, Sand | 10/31/2011 | $144,932.00 | $168,217.01 | 1 |
| Allocator | 58338901 | Penner, Ro | 10/31/2011 | $200,034.00 | $231,996.23 | 1 |
| Allocator | 88656251 | D'Aloisio, N | 10/31/2011 | $158,537.00 | $183,133.60 | 1 |
| Allocator | 42349382 | Young, Syd | 11/1/2011 | $90,518.00 | $87,814.92 | 1 |
| Allocator | 53422200 | Day, Elaine | 11/1/2011 | $50,000.00 | $115,341.89 | 1 |
| Allocator | 76605357 | Harrell, Dav | 11/1/2011 | $100,000.00 | $153,055.34 | 1 |
| Allocator | 18334589 | W Cramer | 11/2/2011 | $96,559.00 | $104,791.13 | 1 |
| Allocator | 22025792 | Hillestad, E | 11/2/2011 | $125,604.00 | $149,424.51 | 1 |
| Allocator | 75287026 | Michael E. | 11/2/2011 | $499,185.00 | $577,351.64 | 1 |
| Allocator | 76233340 | Hunter R. N | 11/2/2011 | $638,957.00 | $891,944.19 | 1 |
| Allocator | 86618979 | Gevaert, M | 11/2/2011 | $165,855.00 | $264,493.99 | 1 |
| Allocator | 47394940 | Hunt, Jame | 11/3/2011 | $295,948.00 | $344,480.50 | 1 |
| Allocator | 63080042 | Stevenson, | 11/3/2011 | $199,679.00 | $232,435.18 | 1 |
| Allocator | 75979765 | MacDonalc | 11/3/2011 | $283,943.00 | $311,593.14 | 1 |
| Allocator | 30337420 | Gorton, Jar | 11/4/2011 | $100,321.00 | $111,952.02 | 1 |
| Allocator | 44212831 | Adler, Willi | 11/4/2011 | $544,366.00 | $526,525.11 | 1 |
| Allocator | 46002804 | Greenfield, | 11/4/2011 | $127,210.00 | $146,501.91 | 1 |
| Allocator | 71800391 | Glacier Ma | 11/4/2011 | $230,315.00 | $267,265.73 | 1 |
| Allocator | 40211974 | Glacier Lod | 11/7/2011 | $199,683.00 | $444,910.97 | 1 |
| Allocator | 61390106 | Gary, Philli | 11/7/2011 | $166,608.00 | $192,509.03 | 1 |
| Allocator | 72253017 | McCall Lam | 11/7/2011 | $183,568.00 | $100,110.23 | 1 |
| Allocator | 47710916 | Harris, Cath | 11/8/2011 | $204,384.00 | $234,243.24 | 1 |
| Allocator | 52928972 | Jordan, Sall | 11/9/2011 | $99,093.00 | $231,838.49 | 1 |
| Allocator | 60545074 | Todd P. Hill | 11/9/2011 | $102,000.00 | $137,976.77 | 1 |
| Allocator | 79941946 | Robert E. E | 11/9/2011 | $340,155.00 | $420,832.32 | 1 |
| Allocator | 12871113 | Oliver, Dav | 11/10/2011 | $167,507.00 | $128,176.00 | 1 |
| Allocator | 11130003 | Smith, Leo | 11/11/2011 | $92,804.00 | $107,259.17 | 1 |
| Allocator | 18289605 | Williams, B | 11/11/2011 | $748,961.00 | $869,464.46 | 1 |

| | | | | | |
|---|---|---|---|---|---|
| Allocator | 77928428 | Stewart, Da | 11/11/2011 | $176,614.00 | $101,598.23 | 1 |
| Allocator | 15107322 | Strain, Alle | 11/14/2011 | $458,876.00 | $503,698.52 | 1 |
| Allocator | 56332071 | Reynolds, [ | 11/14/2011 | $85,787.00 | $98,903.33 | 1 |
| Allocator | 62888652 | Derr, Viviar | 11/14/2011 | $349,429.00 | $479,884.14 | 1 |
| Allocator | 77793518 | Huffstutler | 11/14/2011 | $150,598.00 | $164,454.53 | 1 |
| Allocator | 81832935 | Klausner, K | 11/14/2011 | $133,116.00 | $154,039.28 | 1 |
| Allocator | 87291409 | Odeh, Bass | 11/14/2011 | $162,068.00 | $188,569.15 | 1 |
| Allocator | 11646962 | Kirkpatrick, | 11/14/2011 | $124,808.00 | $250,903.72 | 1 |
| Allocator | 17745895 | Ware, Paul | 11/15/2011 | $195,514.00 | $262,895.94 | 1 |
| Allocator | 56803909 | Click, Maria | 11/15/2011 | $196,835.00 | $228,814.07 | 1 |
| Allocator | 13833139 | Battin, Mar | 11/16/2011 | $57,872.00 | $65,934.52 | 1 |
| Allocator | 19112392 | TB McLaug | 11/16/2011 | $299,531.00 | $348,362.65 | 1 |
| Allocator | 45384737 | Ituarte, Dr. | 11/16/2011 | $92,175.00 | $106,704.27 | 1 |
| Allocator | 78901159 | Sullivan, Ba | 11/16/2011 | $178,079.00 | $249,357.46 | 1 |
| Allocator | 83427932 | Cardella, Lo | 11/16/2011 | $159,778.00 | $186,381.85 | 1 |
| Allocator | 11267905 | Dexter, Jan | 11/17/2011 | $330,258.00 | $253,803.17 | 1 |
| Allocator | 13625314 | Ashton, Ma | 11/17/2011 | $164,298.00 | $191,381.15 | 1 |
| Allocator | 17078625 | Lunt, Carol | 11/17/2011 | $100,609.00 | $121,865.58 | 1 |
| Allocator | 23883117 | Smith, Mar | 11/17/2011 | $249,996.00 | $288,203.92 | 1 |
| Allocator | 27498241 | Leonard, N | 11/17/2011 | $139,762.00 | $163,181.09 | 1 |
| Allocator | 28311279 | Meena Rar | 11/17/2011 | $150,019.00 | $175,553.73 | 1 |
| Allocator | 44084757 | Carter, How | 11/17/2011 | $211,691.00 | $254,199.75 | 1 |
| Allocator | 72902904 | Zednick, Ro | 11/17/2011 | $50,000.00 | $57,481.81 | 1 |
| Allocator | 85288427 | Fichtner, Jo | 11/17/2011 | $740,200.00 | $786,141.37 | 1 |
| Allocator | 30985179 | Lunt, Jay S. | 11/18/2011 | $100,332.00 | $128,737.03 | 1 |
| Allocator | 31499470 | Bean, John | 11/18/2011 | $402,100.00 | $335,055.81 | 1 |
| Allocator | 41318355 | Weiss, Tho | 11/18/2011 | $142,810.00 | $168,094.93 | 1 |
| Allocator | 51709677 | Sattler, Em | 11/18/2011 | $199,462.00 | $256,007.20 | 1 |
| Allocator | 60280802 | Mazza, Nar | 11/18/2011 | $108,581.00 | $125,817.91 | 1 |
| Allocator | 86692108 | Levy, Yonat | 11/18/2011 | $214,424.00 | $252,443.45 | 1 |
| Allocator | 31382724 | Cole, Willia | 11/21/2011 | $100,000.00 | $146,673.27 | 1 |
| Allocator | 39122726 | Briggs, Rob | 11/21/2011 | $128,671.00 | $168,492.44 | 1 |
| Allocator | 41681810 | Eisenacher | 11/21/2011 | $428,829.00 | $391,218.01 | 1 |
| Allocator | 54303221 | Quigley, Th | 11/21/2011 | $478,638.00 | $564,722.30 | 1 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Allocator | 55224976 | Stadelman, | 11/21/2011 | $129,833.00 | $289,766.96 | 1 |
| Allocator | 55289406 | Massiglia, J | 11/21/2011 | $117,877.00 | $138,792.13 | 1 |
| Allocator | 55994772 | Cisar Famil | 11/21/2011 | $109,833.00 | $109,692.55 | 1 |
| Allocator | 82309309 | Zink, Sheila | 11/21/2011 | $486,232.00 | $575,020.92 | 1 |
| Allocator | 35280838 | Evans, Sally | 11/22/2011 | $197,513.00 | $303,689.35 | 1 |
| Allocator | 66033847 | Rodes, Jac | 11/22/2011 | $99,837.00 | $117,447.27 | 1 |
| Allocator | 75798223 | Frye, Dona | 11/22/2011 | $126,896.00 | $117,122.86 | 1 |
| Allocator | 77857520 | Glenn H. St | 11/22/2011 | $149,819.00 | $216,819.14 | 1 |
| Allocator | 31454786 | Osbrink, Rc | 11/23/2011 | $99,841.00 | $118,257.74 | 1 |
| Allocator | 408344 | Johnson, Le | 11/23/2011 | $247,012.00 | $292,392.75 | 1 |
| Allocator | 35248724 | Grimm, Ma | 11/25/2011 | $149,849.00 | $171,025.90 | 1 |
| Allocator | 54216715 | Junquet, Pe | 11/25/2011 | $159,394.00 | $187,693.01 | 1 |
| Allocator | 81785693 | Shields, Alc | 11/25/2011 | $99,849.00 | $242,784.55 | 1 |
| Allocator | 22473124 | Janes, Ches | 11/28/2011 | $407,827.00 | $435,542.14 | 1 |
| Allocator | 30548497 | Maloney, R | 11/28/2011 | $106,547.00 | $126,236.54 | 1 |
| Allocator | 56973789 | Dorsey, Mi | 11/28/2011 | $364,133.00 | $277,739.32 | 1 |
| Allocator | 28463470 | Bennefeld, | 11/29/2011 | $134,702.00 | $149,611.64 | 1 |
| Allocator | 40191331 | Allen, Jame | 11/29/2011 | $336,698.00 | $363,633.53 | 1 |
| Allocator | 74625717 | McFarland, | 11/29/2011 | $234,448.00 | $108,675.25 | 1 |
| Allocator | 80343165 | Stoppani, C | 11/29/2011 | $235,959.00 | $262,621.39 | 1 |
| Allocator | 1785999_ | McGreen, ! | 11/30/2011 | $231,400.00 | $134,517.91 | 1 |
| Allocator | 31465592 | The Shimiz | 12/1/2011 | $144,812.00 | $168,507.67 | 1 |
| Allocator | 51400495 | MacGraw, | 12/1/2011 | $102,676.00 | $118,383.99 | 1 |
| Allocator | 59002856 | Davidson, ( | 12/1/2011 | $195,001.00 | $226,595.75 | 1 |
| Allocator | 008225 | James Cror | 12/2/2011 | $75,000.27 | $149,474.09 | 1 |
| Allocator | 010544 | Thompson, | 12/2/2011 | $200,000.77 | $302,097.61 | 1 |
| Allocator | 16243214 | Roeder, Ne | 12/2/2011 | $126,622.00 | $146,757.57 | 1 |
| Allocator | 31449135 | Stanko, Ro | 12/2/2011 | $113,878.00 | $130,772.74 | 1 |
| Allocator | 34904590 | Smith, Kath | 12/2/2011 | $149,847.00 | $173,110.78 | 1 |
| Allocator | 46359322 | Hassett, Th | 12/2/2011 | $235,541.00 | $224,457.28 | 1 |
| Allocator | 49716425 | Lambert, B | 12/2/2011 | $210,251.00 | $243,633.59 | 1 |
| Allocator | 54806284 | Moerschel, | 12/2/2011 | $149,878.00 | $167,303.04 | 1 |
| Allocator | 70231239 | Gearty, Del | 12/2/2011 | $119,445.00 | $143,510.92 | 1 |
| Allocator | 30710635 | Langston Jc | 12/5/2011 | $149,890.00 | $174,134.50 | 1 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Allocator | 30724976 | Darcy, Mau | 12/5/2011 | $100,009.00 | $116,987.04 | 1 |
| Allocator | 30726375 | Eddington, | 12/5/2011 | $100,000.00 | $129,408.19 | 1 |
| Allocator | 31377479 | Reisner, Ste | 12/5/2011 | $99,897.00 | $116,245.88 | 1 |
| Allocator | 31386551 | Markley Fa | 12/5/2011 | $600,000.00 | $707,087.21 | 1 |
| Allocator | 87032132 | Langston Jc | 12/5/2011 | $149,890.00 | $174,134.25 | 1 |
| Allocator | 18776086 | Reynier Rev | 12/6/2011 | $199,788.00 | $264,800.47 | 1 |
| Allocator | 24146791 | Ralph T. De | 12/6/2011 | $199,477.00 | $229,880.79 | 1 |
| Allocator | 65875541 | Mary Elizat | 12/6/2011 | $222,770.00 | $159,870.19 | 1 |
| Allocator | 006124 | Crosby Fam | 12/7/2011 | $50,000.00 | $121,745.13 | 1 |
| Allocator | 006132 | Edward & E | 12/7/2011 | $60,000.00 | $67,629.86 | 1 |
| Allocator | 46053351 | Bowers, Ju | 12/7/2011 | $98,055.00 | $122,055.06 | 1 |
| Allocator | 48108265 | Herod, Stev | 12/7/2011 | $199,728.00 | $228,234.28 | 1 |
| Allocator | 51197881 | Kanies Fam | 12/7/2011 | $149,898.00 | $174,302.34 | 1 |
| Allocator | 55837581 | Barber, Dai | 12/7/2011 | $93,743.00 | $108,015.05 | 1 |
| Allocator | 913182 | Deats, W. E | 12/7/2011 | $75,000.00 | $137,609.84 | 1 |
| Allocator | 27995012 | Myra Forsb | 12/9/2011 | $439,570.00 | $500,761.19 | 1 |
| Allocator | 31477159 | Wright Ant | 12/9/2011 | $121,965.00 | $144,095.50 | 1 |
| Allocator | 31645095 | McHenry, E | 12/9/2011 | $124,992.00 | $45,113.21 | 1 |
| Allocator | 49368569 | Wolzen, Tr: | 12/9/2011 | $149,906.00 | $175,012.94 | 1 |
| Allocator | 71899234 | Hill, Gay C. | 12/9/2011 | $149,883.00 | $223,905.26 | 1 |
| Allocator | 910206 | Sillyman, St | 12/9/2011 | $50,000.00 | $56,071.04 | 1 |
| Allocator | 44875241 | The Irvin Tr | 12/12/2011 | $450,593.00 | $489,099.00 | 1 |
| Allocator | 56467876 | Cheek, Johi | 12/12/2011 | $178,785.00 | $304,551.66 | 1 |
| Allocator | 65435543 | Kirby, Steve | 12/12/2011 | $99,918.00 | $115,322.22 | 1 |
| Allocator | 72386109 | Falzone, Da | 12/12/2011 | $199,821.00 | $229,944.63 | 1 |
| Allocator | 17904549 | Loeffelman | 12/13/2011 | $181,706.00 | $227,654.66 | 1 |
| Allocator | 31450746 | Phillip & Jo | 12/13/2011 | $124,903.00 | $146,720.55 | 1 |
| Allocator | 31450769 | Roberts, Ph | 12/13/2011 | $300,593.00 | $353,139.61 | 1 |
| Allocator | 31454607 | Krastman, : | 12/13/2011 | $100,177.00 | $107,030.80 | 1 |
| Allocator | 57205412 | Loeffelman | 12/13/2011 | $601,980.00 | $299,247.36 | 1 |
| Allocator | 57287419 | Deibel, Rich | 12/13/2011 | $204,500.00 | $114,538.99 | 1 |
| Allocator | 72253961 | Smith, Nan | 12/13/2011 | $123,095.00 | $143,617.69 | 1 |
| Allocator | 14267337 | Vincent Rev | 12/14/2011 | $122,320.00 | $143,566.21 | 1 |
| Allocator | 30627214 | Furrer, Don | 12/14/2011 | $149,927.00 | $179,040.01 | 1 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Allocator | 47160042 | Carter Mar | 12/14/2011 | $99,597.00 | $115,769.88 | 1 |
| Allocator | 907699 | Sluman, Th | 12/14/2011 | $50,000.00 | $56,370.26 | 1 |
| Allocator | 30750418 | Reff, Franci | 12/15/2011 | $120,980.00 | $142,929.33 | 1 |
| Allocator | 58045268 | Appleby, M | 12/15/2011 | $100,000.00 | $202,302.87 | 1 |
| Allocator | 77624862 | Yaeger, Pat | 12/15/2011 | $585,644.00 | $723,072.01 | 1 |
| Allocator | 76745212 | Kilian, John | 12/16/2011 | $149,918.00 | $160,688.29 | 1 |
| Allocator | 78900980 | Applegate, | 12/19/2011 | $189,525.00 | $227,051.06 | 1 |
| Allocator | 10212840 | Drapeau, R | 12/20/2011 | $525,857.00 | $512,813.02 | 1 |
| Allocator | 30199143 | Abraham, J | 12/20/2011 | $107,002.00 | $125,463.04 | 1 |
| Allocator | 27905519 | Dickison, R | 12/21/2011 | $81,604.00 | $89,893.14 | 1 |
| Allocator | 28263703 | Ferree, Ricl | 12/21/2011 | $442,186.00 | $507,532.88 | 1 |
| Allocator | 72497136 | Walker, Jul | 12/21/2011 | $121,911.00 | $175,293.71 | 1 |
| Allocator | 28066006 | Emley, Suza | 12/22/2011 | $149,955.00 | $172,811.41 | 1 |
| Allocator | 805734 | Nelson, Elv | 12/22/2011 | $150,000.00 | $174,661.31 | 1 |
| Allocator | 17590746 | Ewald C. M | 12/23/2011 | $285,580.00 | $301,006.12 | 1 |
| Allocator | 30207477 | Eby, Dougla | 12/23/2011 | $101,857.00 | $314,614.30 | 1 |
| Allocator | 41873367 | Koporc, Na | 12/23/2011 | $192,453.00 | $221,441.64 | 1 |
| Allocator | 82587754 | Ewald C. M | 12/23/2011 | $149,963.00 | $144,822.04 | 1 |
| Allocator | 12872697 | Bautch, Joh | 12/27/2011 | $294,294.00 | $161,563.50 | 1 |
| Allocator | 31387030 | Chapin Tru | 12/27/2011 | $99,986.00 | $138,974.57 | 1 |
| Allocator | 31388393 | Anderson, . | 12/27/2011 | $99,986.00 | $114,548.27 | 1 |
| Allocator | 34704035 | Johnson, A | 12/27/2011 | $100,000.00 | $114,986.62 | 1 |
| Allocator | 62282580 | Ingram, Da | 12/27/2011 | $102,661.00 | $206,534.68 | 1 |
| Allocator | 83368148 | Salerno, Lo | 12/27/2011 | $109,964.00 | $126,597.65 | 1 |
| Allocator | 25366935 | Barres, Cyr | 12/29/2011 | $125,000.00 | $143,761.94 | 1 |
| Allocator | 28043533 | Whitaker, I | 12/29/2011 | $28,779.00 | $32,952.39 | 1 |
| Allocator | 30148281 | Broomfield | 12/29/2011 | $100,027.00 | $95,704.97 | 1 |
| Allocator | 30850306 | Stearns Far | 12/29/2011 | $163,056.00 | $162,412.66 | 1 |
| Allocator | 44406431 | Kevin Jame | 12/29/2011 | $199,984.00 | $335,342.62 | 1 |
| Allocator | 53161718 | Ernest J. Ag | 12/29/2011 | $515,570.00 | $575,936.71 | 1 |
| Allocator | 60063439 | McDonald, | 12/29/2011 | $349,738.00 | $399,667.54 | 1 |
| Allocator | 78902125 | Reeves Irw | 12/29/2011 | $67,177.00 | $76,934.78 | 1 |
| Allocator | 79941951 | Short, Wor | 12/29/2011 | $200,585.00 | $230,057.93 | 1 |
| Allocator | 30204145 | Friends of I | 12/30/2011 | $105,058.00 | $107,010.06 | 1 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Allocator | 30570327 | Meernik, Jc | 12/30/2011 | $110,274.00 | $262,967.07 | 1 |
| Allocator | 73853917 | Hamilton, ( | 12/30/2011 | $65,970.00 | $72,000.19 | 1 |
| Allocator | 18836382 | Lauletta, St | 1/3/2012 | $475,217.00 | $544,111.14 | 1 |
| Allocator | 19052868 | Barnett, Jo | 1/3/2012 | $74,558.00 | $86,627.42 | 1 |
| Allocator | 37667264 | Venutolo, J | 1/4/2012 | $122,806.00 | $141,004.33 | 1 |
| Allocator | 46816824 | Lackler, Kai | 1/4/2012 | $99,589.00 | $190,973.00 | 1 |
| Allocator | 50436074 | Petersen, A | 1/4/2012 | $222,607.00 | $256,480.45 | 1 |
| Allocator | 59607567 | Akin, Don J | 1/4/2012 | $104,492.00 | $117,028.04 | 1 |
| Allocator | 76386127 | Brown, Bet | 1/4/2012 | $348,309.00 | $334,224.98 | 1 |
| Allocator | 38120365 | Bachman, ( | 1/5/2012 | $109,075.00 | $125,015.83 | 1 |
| Allocator | 63813034 | Leslie, Hele | 1/5/2012 | $154,814.00 | $177,743.73 | 1 |
| Allocator | 66925041 | Gierla, Johi | 1/5/2012 | $88,234.00 | $100,684.98 | 1 |
| Allocator | 72492058 | Banas, Reg | 1/5/2012 | $99,641.00 | $113,832.00 | 1 |
| Allocator | 5924788_ | Bailey, Josh | 1/6/2012 | $175,581.00 | $185,092.84 | 1 |
| Allocator | 70198826 | Kingsley, U | 1/6/2012 | $260,946.00 | $275,563.43 | 1 |
| Allocator | 82492703 | Smith, Phill | 1/6/2012 | $228,501.00 | $262,095.12 | 1 |
| Allocator | 907673 | Sirosky, Da | 1/6/2012 | $130,000.00 | $150,510.93 | 1 |
| Allocator | 35502552 | G. Dolph Cc | 1/9/2012 | $659,514.00 | $729,957.48 | 1 |
| Allocator | 37259691 | Roberts, Ar | 1/9/2012 | $98,363.00 | $111,435.45 | 1 |
| Allocator | 46611346 | Munroe, G. | 1/9/2012 | $200,347.00 | $228,316.17 | 1 |
| Allocator | 49565610 | Farler, Cha | 1/9/2012 | $42,740.00 | $128,185.26 | 1 |
| Allocator | 78901456 | Beth Ann R | 1/9/2012 | $89,594.00 | $41,089.58 | 1 |
| Allocator | 10625551 | Alexander, | 1/10/2012 | $105,936.00 | $103,733.40 | 1 |
| Allocator | 31362474 | DiVito, Jose | 1/10/2012 | $138,000.00 | $127,119.03 | 1 |
| Allocator | 54464084 | Christmas, | 1/10/2012 | $305,113.00 | $253,711.78 | 1 |
| Allocator | 55485824 | Amy Lothrc | 1/10/2012 | $773,783.00 | $867,584.70 | 1 |
| Allocator | 64807068 | Gray, Jame | 1/10/2012 | $106,334.00 | $168,943.45 | 1 |
| Allocator | 48003466 | Miller, Chri | 1/11/2012 | $131,711.00 | $200,617.23 | 1 |
| Allocator | 71723033 | Medi-Sourc | 1/11/2012 | $67,000.00 | $75,060.18 | 1 |
| Allocator | 10265573 | Kennedy, E | 1/12/2012 | $199,516.00 | $291,796.86 | 1 |
| Allocator | 5506463_ | McGreen, J | 1/12/2012 | $85,996.00 | $97,496.66 | 1 |
| Allocator | 82443556 | Van Meerd | 1/12/2012 | $125,263.00 | $171,381.34 | 1 |
| Allocator | 89588542 | Craig, Rod | 1/12/2012 | $108,670.00 | $122,035.62 | 1 |
| Allocator | 49222161 | Martin, Joh | 1/13/2012 | $785,720.00 | $792,972.12 | 1 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Allocator | 77453568 | Cocovich, A | 1/13/2012 | $135,788.00 | $153,798.77 | 1 |
| Allocator | 83388162 | Funderburg | 1/13/2012 | $177,437.00 | $200,287.21 | 1 |
| Allocator | 53634745 | George L. F | 1/17/2012 | $99,691.00 | $187,745.61 | 1 |
| Allocator | 15314165 | Rickman, E | 1/18/2012 | $124,603.00 | $140,575.53 | 1 |
| Allocator | 28313783 | French, Joh | 1/18/2012 | $175,390.00 | $197,592.99 | 1 |
| Allocator | 31395884 | Anne S. Fis| 1/18/2012 | $150,000.00 | $210,245.23 | 1 |
| Allocator | 39478987 | Harsin, Eld | 1/18/2012 | $97,000.00 | $118,436.69 | 1 |
| Allocator | 41043151 | Castro Trus | 1/18/2012 | $149,364.00 | $279,764.86 | 1 |
| Allocator | 43720375 | Howell, He | 1/18/2012 | $158,355.00 | $169,199.48 | 1 |
| Allocator | 003197 | Irvin, Mark | 1/19/2012 | $275,000.00 | $293,287.32 | 1 |
| Allocator | 32167940 | Stanton, Ar | 1/19/2012 | $99,739.00 | $111,758.58 | 1 |
| Allocator | 32776897 | Specht, Do | 1/19/2012 | $100,000.00 | $162,480.58 | 1 |
| Allocator | 52601275 | Arnold, Jeff | 1/19/2012 | $2,000,000.00 | $1,854,704.71 | 1 |
| Allocator | 72891880 | Kenneth & | 1/19/2012 | $509,899.00 | $628,994.33 | 1 |
| Allocator | 79943139 | Porter, Stua | 1/19/2012 | $52,764.00 | $140,562.45 | 1 |
| Allocator | 37332628 | O'Byrne, N | 1/20/2012 | $149,739.00 | $168,231.53 | 1 |
| Allocator | 52769392 | Costenbad | 1/20/2012 | $287,420.00 | $324,942.74 | 1 |
| Allocator | 37088256 | Blaignan, F | 1/23/2012 | $137,631.00 | $156,167.65 | 1 |
| Allocator | 49571343 | Winford & | 1/23/2012 | $96,788.00 | $107,843.77 | 1 |
| Allocator | 51532340 | Helms, Jam | 1/23/2012 | $418,656.00 | $471,332.96 | 1 |
| Allocator | 51554858 | Christman, | 1/23/2012 | $212,402.00 | $240,995.36 | 1 |
| Allocator | 88177586 | Calderon, J | 1/23/2012 | $129,347.00 | $140,112.23 | 1 |
| Allocator | 50978505 | Johnston, N | 1/24/2012 | $249,533.00 | $105,697.88 | 1 |
| Allocator | 51394970 | Spada, Rob | 1/24/2012 | $199,253.00 | $221,536.03 | 1 |
| Allocator | 85300896 | Richey, Tar | 1/24/2012 | $97,796.00 | $106,277.09 | 1 |
| Allocator | 18687979 | Wetzel, Phi | 1/25/2012 | $100,000.00 | $114,543.77 | 1 |
| Allocator | 32968765 | Harris, Ber | 1/25/2012 | $100,809.00 | $114,305.57 | 1 |
| Allocator | 75174831 | Johnson, R | 1/25/2012 | $1,235,001.00 | $1,268,297.07 | 1 |
| Allocator | 15061257 | Webb, Ian | 1/26/2012 | $384,103.00 | $432,299.87 | 1 |
| Allocator | 18859416 | Seto, Flore | 1/26/2012 | $149,603.00 | $161,940.12 | 1 |
| Allocator | 33938876 | Pickrel, Ala | 1/26/2012 | $139,190.00 | $153,616.20 | 1 |
| Allocator | 35279568 | Andrew, Se | 1/26/2012 | $119,170.00 | $168,129.20 | 1 |
| Allocator | 84532793 | Roberts, Dc | 1/26/2012 | $107,183.00 | $155,754.17 | 1 |
| Allocator | 87682567 | McElreath, | 1/26/2012 | $1,116,693.00 | $1,253,647.69 | 1 |

| Allocator | 23443105 | Dailey, Rich | 1/27/2012 | $122,646.00 | $137,209.78 | 1 |
|-----------|----------|--------------|-----------|-------------|-------------|---|
| Allocator | 38505986 | McCoy, Car | 1/27/2012 | $50,923.00 | $57,532.69 | 1 |
| Allocator | 58766066 | La Faso, Ca | 1/27/2012 | $101,467.00 | $96,618.73 | 1 |
| Allocator | 62392422 | Murphy, Ra | 1/27/2012 | $146,698.00 | $168,308.28 | 1 |
| Allocator | 67734334 | Fleck, Davi | 1/27/2012 | $151,067.00 | $164,697.15 | 1 |
| Allocator | 70350005 | Ligon, Jeral | 1/27/2012 | $173,653.00 | $208,262.60 | 1 |
| Allocator | 84743160 | Zahn, B M | 1/27/2012 | $192,532.00 | $215,287.82 | 1 |
| Allocator | 89879046 | Carell, Jam | 1/27/2012 | $99,732.00 | $144,608.92 | 1 |
| Allocator | 15900469 | Arden, Clyc | 1/30/2012 | $398,978.00 | $445,651.37 | 1 |
| Allocator | 80354932 | Smith, Bon | 1/30/2012 | $222,929.00 | $249,004.09 | 1 |
| Allocator | 44464559 | Henrichs, L | 1/31/2012 | $99,745.00 | $221,890.39 | 1 |
| Allocator | 75110339 | Iannone, D | 1/31/2012 | $349,413.00 | $418,686.41 | 1 |
| Allocator | 003221 | Bredemann | 2/1/2012 | $1,000,000.00 | $1,123,488.86 | 1 |
| Allocator | 22254739 | Crawford, ( | 2/1/2012 | $245,272.00 | $236,285.95 | 1 |
| Allocator | 30869478 | Mullin-Dipr | 2/1/2012 | $464,967.00 | $517,615.21 | 1 |
| Allocator | 46968284 | Wolitzky, C | 2/1/2012 | $356,970.00 | $437,304.27 | 1 |
| Allocator | 76947794 | Woodriff, S | 2/1/2012 | $112,469.00 | $124,322.34 | 1 |
| Allocator | 78462953 | Mary Jane | 2/1/2012 | $134,779.23 | $873,662.00 | 1 |
| Allocator | 13583163 | Siminerio, , | 2/2/2012 | $126,823.24 | $140,781.27 | 1 |
| Allocator | 49156205 | Landerman | 2/2/2012 | $140,386.57 | $155,640.66 | 1 |
| Allocator | 28079414 | Giles, Anne | 2/3/2012 | $105,679.00 | $108,057.65 | 1 |
| Allocator | 44084636 | Mason-Dor | 2/3/2012 | $199,437.62 | $220,877.57 | 1 |
| Allocator | 74614986 | Lewis Livin | 2/6/2012 | $99,773.35 | $110,110.69 | 1 |
| Allocator | 80022821 | Estate of A | 2/6/2012 | $154,284.00 | $307,281.91 | 1 |
| Allocator | 16499302 | Bryson, Lar | 2/7/2012 | $182,995.29 | $203,340.87 | 1 |
| Allocator | 33791963 | Kirkpatrick, | 2/7/2012 | $436,214.31 | $483,473.30 | 1 |
| Allocator | 52301826 | Serrels, Dar | 2/7/2012 | $228,814.65 | $254,404.55 | 1 |
| Allocator | 56872278 | Neagu, Luc | 2/7/2012 | $249,592.03 | $277,127.42 | 1 |
| Allocator | 62757778 | Lubrano, G | 2/7/2012 | $133,054.36 | $147,715.77 | 1 |
| Allocator | 11882997 | Meadows, | 2/8/2012 | $99,676.25 | $76,890.20 | 1 |
| Allocator | 29379077 | Fariba Meh | 2/8/2012 | $151,406.00 | $168,829.11 | 1 |
| Allocator | 31451008 | Giusiana, A | 2/8/2012 | $328,826.42 | $417,208.52 | 1 |
| Allocator | 64455638 | Katie M. Le | 2/8/2012 | $499,207.43 | $496,624.00 | 1 |
| Allocator | 82776767 | Doran, Nar | 2/8/2012 | $169,737.62 | $188,691.79 | 1 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Allocator | 021502 | Moore, Cha | 2/9/2012 | $73,858.32 | $82,904.18 | 1 |
| Allocator | 58892075 | Shirley A. C | 2/9/2012 | $318,304.21 | $298,316.04 | 1 |
| Allocator | 71166868 | Muldoon, E | 2/9/2012 | $99,785.71 | $110,286.99 | 1 |
| Allocator | 72147096 | Iluna USA L | 2/9/2012 | $149,785.71 | $211,028.14 | 1 |
| Allocator | 88668925 | Luttrell, Ed | 2/9/2012 | $249,642.86 | $278,178.08 | 1 |
| Allocator | 10555133 | Mains, Gre | 2/10/2012 | $341,193.94 | $375,841.91 | 1 |
| Allocator | 12166848 | The Alaska | 2/10/2012 | $199,747.80 | $275,551.63 | 1 |
| Allocator | 27708904 | Harris, Jam | 2/10/2012 | $272,468.32 | $286,542.19 | 1 |
| Allocator | 43489944 | G. William | 2/10/2012 | $119,789.84 | $150,228.40 | 1 |
| Allocator | 55240517 | John Smith | 2/10/2012 | $178,592.34 | $114,774.17 | 1 |
| Allocator | 65405646 | Wigmore, I | 2/10/2012 | $125,962.12 | $134,539.70 | 1 |
| Allocator | 89386273 | Smith, Jani: | 2/10/2012 | $99,789.84 | $109,876.72 | 1 |
| Allocator | 48531438 | Olander, D | 2/13/2012 | $260,306.07 | $288,264.96 | 1 |
| Allocator | 52098283 | Sheboygan | 2/13/2012 | $499,894.68 | $559,693.05 | 1 |
| Allocator | 56683954 | Wilson, De | 2/14/2012 | $199,677.20 | $220,599.89 | 1 |
| Allocator | 57505265 | American E | 2/14/2012 | $249,596.50 | $276,617.33 | 1 |
| Allocator | 79278462 | Williams, F | 2/14/2012 | $192,366.47 | $212,208.16 | 1 |
| Allocator | 59397679 | Hans & Ma | 2/15/2012 | $187,357.28 | $206,906.56 | 1 |
| Allocator | 48758140 | The Alaska | 2/16/2012 | $242,899.00 | $335,702.18 | 1 |
| Allocator | 59853102 | American E | 2/16/2012 | $249,605.00 | $252,119.74 | 1 |
| Allocator | 33085278 | Cirulli, Paul | 2/17/2012 | $123,807.02 | $135,641.49 | 1 |
| Allocator | 38449181 | Fishburne, | 2/17/2012 | $419,475.92 | $584,346.09 | 1 |
| Allocator | 47041848 | Nelson, C. | 2/17/2012 | $304,513.14 | $335,731.00 | 1 |
| Allocator | 57505043 | Dranoff, Ca | 2/17/2012 | $361,899.39 | $246,025.89 | 1 |
| Allocator | 71031452 | Miceli, Rich | 2/17/2012 | $108,086.78 | $118,429.42 | 1 |
| Allocator | 78452030 | Braaten, Fr | 2/17/2012 | $99,875.00 | $110,326.70 | 1 |
| Allocator | 84498225 | Clove, Leor | 2/17/2012 | $299,637.36 | $330,094.65 | 1 |
| Allocator | 065069 | Johanna L. | 2/21/2012 | $198,633.88 | $208,129.85 | 1 |
| Allocator | 69628060 | Glover, San | 2/21/2012 | $131,642.00 | $142,350.95 | 1 |
| Allocator | 14981843 | Goatley, Ju | 2/22/2012 | $264,001.11 | $224,993.73 | 1 |
| Allocator | 49550292 | Ennis, Anne | 2/22/2012 | $142,831.46 | $172,294.54 | 1 |
| Allocator | 70190518 | Riley, Mich | 2/22/2012 | $437,820.99 | $430,288.35 | 1 |
| Allocator | 77469999 | Johnson, Ea | 2/22/2012 | $165,548.93 | $97,110.04 | 1 |
| Allocator | 84117443 | Rees, Willia | 2/22/2012 | $180,452.39 | $350,145.40 | 1 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Allocator | 20861878 | Charles H. I | 2/23/2012 | $150,000.00 | $250,250.24 | 1 |
| Allocator | 36610248 | Langswage | 2/23/2012 | $199,799.50 | $220,284.13 | 1 |
| Allocator | 72320418 | Miceli, Lisa | 2/23/2012 | $108,206.79 | $118,739.67 | 1 |
| Allocator | 83891065 | Towe, Dian | 2/23/2012 | $349,309.62 | $228,484.39 | 1 |
| Allocator | 36299296 | Peterson, S | 2/24/2012 | $151,945.18 | $159,785.63 | 1 |
| Allocator | 37582327 | Hilbelink, N | 2/24/2012 | $221,097.34 | $243,650.06 | 1 |
| Allocator | 48062794 | Polydrive Ir | 2/24/2012 | $389,589.92 | $444,295.95 | 1 |
| Allocator | 61293799 | Anderson, | 2/24/2012 | $124,841.18 | $137,255.47 | 1 |
| Allocator | 25544173 | Dexter, Edv | 2/27/2012 | $249,766.48 | $201,890.17 | 1 |
| Allocator | 39191891 | Elizabeth B | 2/27/2012 | $149,859.89 | $164,771.61 | 1 |
| Allocator | 44937834 | Crutchfield | 2/27/2012 | $499,532.97 | $549,257.19 | 1 |
| Allocator | 56670113 | Burdette, N | 2/27/2012 | $179,600.93 | $188,164.78 | 1 |
| Allocator | 70777145 | Edward E. ( | 2/27/2012 | $149,859.89 | $164,771.61 | 1 |
| Allocator | 80501928 | Lucy Sykes | 2/27/2012 | $149,859.89 | $164,771.61 | 1 |
| Allocator | 81078705 | Miller, Pau | 2/27/2012 | $121,244.53 | $29,478.52 | 1 |
| Allocator | 83931765 | Grace Glass | 2/27/2012 | $149,859.89 | $164,771.61 | 1 |
| Allocator | 003262 | Heraty, Mi | 2/28/2012 | $234,256.00 | $258,962.87 | 1 |
| Allocator | 003270 | Dorian, Thc | 2/28/2012 | $150,000.00 | $165,342.33 | 1 |
| Allocator | 10747951 | Andoga Fai | 2/28/2012 | $349,762.02 | $514,388.82 | 1 |
| Allocator | 41549803 | Chermak, F | 2/28/2012 | $101,543.61 | $110,712.05 | 1 |
| Allocator | 60098229 | Hessey, Sh | 2/28/2012 | $122,513.22 | $133,524.24 | 1 |
| Allocator | 73672652 | Olson, Jam | 2/29/2012 | $265,464.00 | $265,682.56 | 1 |
| Allocator | 75119062 | Crutchfield | 2/29/2012 | $74,868.79 | $82,520.09 | 1 |
| Allocator | 003296 | Walls, Pete | 3/1/2012 | $108,000.00 | $119,615.27 | 1 |
| Allocator | 15173636 | Timothy B. | 3/1/2012 | $116,250.23 | $129,882.46 | 1 |
| Allocator | 26149311 | Friends of ( | 3/1/2012 | $319,850.48 | $455,500.09 | 1 |
| Allocator | 28672734 | Poore, Dav | 3/1/2012 | $170,736.58 | $186,940.69 | 1 |
| Allocator | 34783133 | Cheney, Mi | 3/1/2012 | $176,992.03 | $194,061.70 | 1 |
| Allocator | 67432310 | Parker, Sha | 3/1/2012 | $125,000.00 | $137,562.72 | 1 |
| Allocator | 003288 | Heafey, Kai | 3/2/2012 | $68,513.00 | $75,972.53 | 1 |
| Allocator | 66312965 | Kopecky, S | 3/2/2012 | $124,845.47 | $137,290.77 | 1 |
| Allocator | 77099090 | Dixon, Nat | 3/2/2012 | $226,393.00 | $234,119.25 | 1 |
| Allocator | 14389378 | Sneath, Jot | 3/5/2012 | $179,868.81 | $151,044.03 | 1 |
| Allocator | 21535364 | Rehabilitat | 3/5/2012 | $1,537,906.57 | $1,296,050.81 | 1 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Allocator | 24585189 | Cox, Willia | 3/5/2012 | $199,851.65 | $366,535.43 | 1 |
| Allocator | 63831566 | Zhang, Wei | 3/5/2012 | $113,981.92 | $126,902.03 | 1 |
| Allocator | 23606547 | Schifla, Roc | 3/6/2012 | $123,408.68 | $155,061.20 | 1 |
| Allocator | 31409818 | Vivienne H | 3/6/2012 | $244,826.00 | $275,526.84 | 1 |
| Allocator | 41214319 | Coyne, Jose | 3/6/2012 | $205,895.12 | $230,222.25 | 1 |
| Allocator | 36606489 | Johnston F | 3/7/2012 | $58,862.75 | $63,859.45 | 1 |
| Allocator | 37280619 | Fiore, Mich | 3/7/2012 | $142,385.62 | $157,529.46 | 1 |
| Allocator | 72718456 | Stein, Leon | 3/7/2012 | $178,922.39 | $198,232.80 | 1 |
| Allocator | 87307571 | Walters, Be | 3/7/2012 | $283,508.11 | $315,906.24 | 1 |
| Allocator | 13572914 | Pecora, Ro | 3/8/2012 | $274,818.68 | $297,973.86 | 1 |
| Allocator | 28346027 | Loveless, D | 3/8/2012 | $99,901.10 | $109,421.13 | 1 |
| Allocator | 70049885 | Pisani, Cha | 3/8/2012 | $102,132.29 | $112,937.35 | 1 |
| Allocator | 41383902 | Blackwood | 3/9/2012 | $151,436.57 | $167,057.26 | 1 |
| Allocator | 44753977 | Cooper, W | 3/9/2012 | $186,410.77 | $202,882.61 | 1 |
| Allocator | 69864569 | Armstrong, | 3/9/2012 | $499,684.07 | $552,057.53 | 1 |
| Allocator | 37757885 | Goodgame | 3/12/2012 | $105,904.16 | $112,714.58 | 1 |
| Allocator | 70550818 | Balzarini Fa | 3/12/2012 | $199,775.31 | $212,553.20 | 1 |
| Allocator | 39419372 | Chambers, | 3/13/2012 | $193,547.61 | $213,956.23 | 1 |
| Allocator | 55099313 | Miesfeld, C | 3/13/2012 | $137,749.47 | $151,603.37 | 1 |
| Allocator | 29540954 | Gambill, Gl | 3/14/2012 | $115,685.77 | $112,593.66 | 1 |
| Allocator | 31448878 | Dynamic Sc | 3/14/2012 | $149,888.74 | $466,961.38 | 1 |
| Allocator | 18975541 | Kindig, Dou | 3/15/2012 | $106,472.00 | $134,195.43 | 1 |
| Allocator | 26303067 | Lipetz, Mar | 3/15/2012 | $80,771.20 | $88,623.71 | 1 |
| Allocator | 47958665 | Fiddes, Joh | 3/15/2012 | $140,082.40 | $150,775.15 | 1 |
| Allocator | 45209564 | Whitecava | 3/16/2012 | $360,914.46 | $396,998.02 | 1 |
| Allocator | 67675718 | Murrish, Jo | 3/16/2012 | $154,931.87 | $320,558.61 | 1 |
| Allocator | 69578093 | Shaffer, Ma | 3/16/2012 | $160,178.00 | $160,326.63 | 1 |
| Allocator | 72754410 | Alburtus, D | 3/16/2012 | $99,929.67 | $109,021.88 | 1 |
| Allocator | 73072442 | Lambrakis | 3/19/2012 | $99,946.43 | $110,112.20 | 1 |
| Allocator | 29918281 | Gilbert, To | 3/20/2012 | $262,431.69 | $288,646.31 | 1 |
| Allocator | 40143912 | Sharp Rees | 3/20/2012 | $74,393.83 | $161,242.69 | 1 |
| Allocator | 65213596 | Darlene F. | 3/20/2012 | $398,660.88 | $441,789.69 | 1 |
| Allocator | 19722828 | Balding, Ka | 3/21/2012 | $149,954.67 | $165,979.15 | 1 |
| Allocator | 26709088 | Eickerman, | 3/21/2012 | $106,619.14 | $197,181.94 | 1 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Allocator | 35450650 | Vicki Beth I | 3/21/2012 | $190,303.97 | $210,985.41 | 1 |
| Allocator | 45559526 | Sorrenti, Jc | 3/21/2012 | $153,538.76 | $169,626.91 | 1 |
| Allocator | 81999201 | Weber, Ale | 3/21/2012 | $299,909.34 | $214,416.66 | 1 |
| Allocator | 11096204 | Stumer, Irv | 3/22/2012 | $141,956.21 | $148,613.18 | 1 |
| Allocator | 38838910 | Dalessio, H | 3/22/2012 | $99,958.79 | $161,448.03 | 1 |
| Allocator | 47405785 | Dunn, Veni | 3/22/2012 | $149,948.49 | $190,114.88 | 1 |
| Allocator | 60334987 | Bentz, Betl | 3/22/2012 | $214,776.14 | $236,845.65 | 1 |
| Allocator | 63325234 | Mary Elizal | 3/22/2012 | $299,942.49 | $331,892.56 | 1 |
| Allocator | 74390530 | Diener, Eile | 3/22/2012 | $225,735.01 | $250,013.94 | 1 |
| Allocator | 85854355 | Dennard, T | 3/22/2012 | $362,017.18 | $401,105.46 | 1 |
| Allocator | 31449644 | Walters Se| | 3/23/2012 | $100,959.13 | $167,171.01 | 1 |
| Allocator | 31452450 | Litman Sep | 3/23/2012 | $100,984.04 | $111,045.39 | 1 |
| Allocator | 17375070 | Snow, Robe | 3/26/2012 | $229,965.88 | $428,491.12 | 1 |
| Allocator | 70579961 | Montano, / | 3/26/2012 | $180,395.91 | $196,860.52 | 1 |
| Allocator | 20970960 | Patterson, | 3/27/2012 | $200,000.00 | $221,205.46 | 1 |
| Allocator | 7003704 | Derr, Leroy | 3/27/2012 | $245,825.00 | $270,222.24 | 1 |
| Allocator | 82658454 | Wong, Fu | 3/27/2012 | $125,826.75 | $141,123.48 | 1 |
| Allocator | 25838513 | Butler, Lois | 3/29/2012 | $299,962.91 | $91,432.68 | 1 |
| Allocator | 32053718 | Coppola, A | 3/29/2012 | $149,948.49 | $1,081,702.20 | 1 |
| Allocator | 70590781 | Hahne, Ma | 3/30/2012 | $199,958.45 | $193,103.06 | 1 |
| Allocator | 19526220 | Cage, John | 4/2/2012 | $100,054.09 | $114,559.18 | 1 |
| Allocator | 28501234 | Zeltner, Joa | 4/2/2012 | $163,108.85 | $179,065.39 | 1 |
| Allocator | 50316235 | Conyers, La | 4/2/2012 | $150,000.00 | $228,506.21 | 1 |
| Allocator | 51787058 | Holtzschue | 4/2/2012 | $100,000.00 | $109,376.62 | 1 |
| Allocator | 63336506 | Rowland, G | 4/2/2012 | $170,405.92 | $187,114.65 | 1 |
| Allocator | 79767896 | Sarracco, Jc | 4/2/2012 | $142,419.82 | $156,805.23 | 1 |
| Allocator | 44083984 | Mason Rev | 4/3/2012 | $558,819.91 | $611,355.52 | 1 |
| Allocator | 61996508 | RCS Empov | 4/3/2012 | $1,612,159.69 | $1,810,271.74 | 1 |
| Allocator | 17475567 | Timbang, L | 4/4/2012 | $331,090.77 | $367,409.15 | 1 |
| Allocator | 31448674 | Tobin, Pete | 4/4/2012 | $99,576.92 | $110,479.36 | 1 |
| Allocator | 49852181 | Fellman, Rc | 4/4/2012 | $206,558.71 | $91,126.52 | 1 |
| Allocator | 71153580 | RCS Deferr | 4/4/2012 | $374,113.00 | $485,326.07 | 1 |
| Allocator | 20030327 | Chaffin, Co | 4/5/2012 | $157,555.99 | $174,909.00 | 1 |
| Allocator | 10741031 | Stephen Sn | 4/9/2012 | $169,348.00 | $191,330.12 | 1 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Allocator | 19833481 | Meyer, Ma | 4/10/2012 | $112,248.60 | $124,823.26 | 1 |
| Allocator | 29401288 | Furman, Dz | 4/10/2012 | $137,642.49 | $154,407.56 | 1 |
| Allocator | 35718815 | Jefffrey Kel | 4/10/2012 | $249,577.61 | $282,356.65 | 1 |
| Allocator | 61076589 | Goldman, ( | 4/10/2012 | $99,662.09 | $145,068.05 | 1 |
| Allocator | 75036094 | Borsari Fan | 4/10/2012 | $199,549.45 | $224,307.21 | 1 |
| Allocator | 80381733 | Pedersen, ` | 4/10/2012 | $174,393.36 | $196,984.34 | 1 |
| Allocator | 12125433 | Lewis, Kay | 4/11/2012 | $99,666.21 | $110,322.35 | 1 |
| Allocator | 18797296 | Jamison, N: | 4/11/2012 | $116,943.19 | $129,285.68 | 1 |
| Allocator | 50354425 | Marily S. G | 4/11/2012 | $99,666.21 | $212,695.96 | 1 |
| Allocator | 60888265 | Catoe, Ma> | 4/11/2012 | $311,478.46 | $346,158.51 | 1 |
| Allocator | 31470893 | Borie, Scot | 4/13/2012 | $149,511.68 | $167,360.16 | 1 |
| Allocator | 76687321 | Shimoda, A | 4/13/2012 | $136,383.52 | $136,911.64 | 1 |
| Allocator | 19558168 | Dock, Ron I | 4/16/2012 | $107,637.97 | $137,103.56 | 1 |
| Allocator | 20607760 | Swint, Rob | 4/18/2012 | $119,634.07 | $132,988.42 | 1 |
| Allocator | 54856633 | Pope, Mark | 4/18/2012 | $225,024.00 | $268,031.82 | 1 |
| Allocator | 68888826 | Scipione, R | 4/18/2012 | $150,133.96 | $167,202.79 | 1 |
| Allocator | 24136675 | Kramer, St | 4/20/2012 | $134,679.56 | $210,571.81 | 1 |
| Allocator | 29429858 | 1998 Patte | 4/20/2012 | $387,767.00 | $432,575.82 | 1 |
| Allocator | 31892060 | Rice, Shirle | 4/20/2012 | $165,000.00 | $184,738.97 | 1 |
| Allocator | 34989458 | Cooney, Jo | 4/20/2012 | $119,645.93 | $133,593.08 | 1 |
| Allocator | 67994684 | Stockwell F | 4/20/2012 | $99,802.20 | $112,113.22 | 1 |
| Allocator | 76120736 | Alan Borsai | 4/20/2012 | $99,802.00 | $318,388.50 | 1 |
| Allocator | 33170652 | Pawlowski, | 4/24/2012 | $168,290.09 | $186,050.50 | 1 |
| Allocator | 16994383 | Brauer, Lin | 4/25/2012 | $116,088.38 | $128,243.89 | 1 |
| Allocator | 25309388 | Root, Dean | 4/25/2012 | $180,531.00 | $169,929.27 | 1 |
| Allocator | 26146458 | Wagner, Pe | 4/25/2012 | $194,545.91 | $253,845.78 | 1 |
| Allocator | 50877107 | Barbara J. ( | 4/25/2012 | $249,539.84 | $276,469.30 | 1 |
| Allocator | 53439621 | Pence, Stev | 4/25/2012 | $161,613.66 | $178,587.06 | 1 |
| Allocator | 78043139 | Vierra, Pet | 4/25/2012 | $123,171.55 | $71,871.63 | 1 |
| Allocator | 1251125_ | Forlenza, R | 4/26/2012 | $107,215.65 | $117,751.73 | 1 |
| Allocator | 21049164 | Wilson, Ch | 4/27/2012 | $302,364.47 | $332,036.09 | 1 |
| Allocator | 28503387 | Cristerna, E | 4/27/2012 | $163,571.15 | $180,234.82 | 1 |
| Allocator | 31452009 | Balassa, Ch | 4/27/2012 | $99,687.50 | $110,317.16 | 1 |
| Allocator | 34120635 | Peruzzini, ( | 4/27/2012 | $99,705.36 | $109,273.28 | 1 |

| Allocator | 65360119 | Widener, C | 4/27/2012 | $140,559.31 | $213,115.70 | 1 |
|-----------|----------|------------|-----------|-------------|-------------|---|
| Allocator | 77804661 | Hogfeldt, J: | 4/27/2012 | $798,928.57 | $885,352.39 | 1 |
| Allocator | 84703476 | Behning, N | 4/27/2012 | $170,112.36 | $187,347.43 | 1 |
| Allocator | 23437375 | Cory, Kathr | 4/30/2012 | $101,082.47 | $95,069.41 | 1 |
| Allocator | 38159586 | Gately, Kat | 4/30/2012 | $156,293.04 | $149,118.92 | 1 |
| Allocator | 23656985 | Pusey, Che | 5/1/2012 | $133,152.99 | $142,289.53 | 1 |
| Allocator | 28656473 | Gately, Kat | 5/1/2012 | $155,026.36 | $151,608.79 | 1 |
| Allocator | 31452522 | Ataray, LLC | 5/1/2012 | $100,000.00 | $543,320.58 | 1 |
| Allocator | 81199529 | Trocki, Mai | 5/1/2012 | $120,000.00 | $104,886.53 | 1 |
| Allocator | 83375443 | Kraemer, N | 5/1/2012 | $206,019.70 | $227,211.51 | 1 |
| Allocator | 88155415 | Johnson, Le | 5/1/2012 | $297,539.54 | $328,158.52 | 1 |
| Allocator | 28389796 | Pritscher, K | 5/2/2012 | $133,505.29 | $146,853.05 | 1 |
| Allocator | 17989112 | Brooks, Cha | 5/3/2012 | $158,534.66 | $175,169.63 | 1 |
| Allocator | 32662878 | Fischer, Do | 5/3/2012 | $322,277.17 | $357,159.22 | 1 |
| Allocator | 83765889 | Varela, Luis | 5/4/2012 | $149,701.24 | $166,145.44 | 1 |
| Allocator | 28241290 | John A. Bux | 5/8/2012 | $120,849.00 | $150,315.18 | 1 |
| Allocator | 55689256 | Our Lady o | 5/9/2012 | $104,781.59 | $142,910.37 | 1 |
| Allocator | 66694057 | Martin, Clif | 5/9/2012 | $654,464.27 | $1,065,775.24 | 1 |
| Allocator | 24686076 | Mid-Pacific | 5/10/2012 | $488,878.60 | $1,910,618.12 | 1 |
| Allocator | 36655841 | Michael D. | 5/10/2012 | $115,794.09 | $283,915.07 | 1 |
| Allocator | 60748948 | Gray, Robe | 5/10/2012 | $254,599.29 | $285,399.55 | 1 |
| Allocator | 73289443 | Katje, Rona | 5/10/2012 | $49,928.57 | $55,991.73 | 1 |
| Allocator | 80181962 | Neil, Marga | 5/10/2012 | $199,571.43 | $221,749.35 | 1 |
| Allocator | 14630038 | Seidel, Rob | 5/11/2012 | $100,394.71 | $112,851.50 | 1 |
| Allocator | 42309463 | Paul & Lisa | 5/11/2012 | $3,583,093.20 | $3,860,354.46 | 1 |
| Allocator | 71127831 | Lundstrom, | 5/11/2012 | $127,452.58 | $143,658.36 | 1 |
| Allocator | 83265637 | Snapper, H | 5/11/2012 | $99,859.89 | $163,569.67 | 1 |
| Allocator | 33710181 | Roger R. Ba | 5/14/2012 | $99,802.20 | $113,179.99 | 1 |
| Allocator | 81567054 | Silveira, Th | 5/14/2012 | $115,466.89 | $136,611.62 | 1 |
| Allocator | 22334019 | Green Stav | 5/15/2012 | $50,000.00 | $49,069.94 | 1 |
| Allocator | 41691744 | Lund, Elizal | 5/15/2012 | $160,478.09 | $208,806.04 | 1 |
| Allocator | 72771026 | Aren Stavi | 5/15/2012 | $50,000.00 | $1,632,110.47 | 1 |
| Allocator | 39090509 | The Kroger | 5/17/2012 | $349,003.35 | $403,032.28 | 1 |
| Allocator | 39090541 | Kroger, The | 5/17/2012 | $189,439.24 | $209,833.68 | 1 |

| Allocator | 47970204 | Lynch, Sybi | 5/17/2012 | $150,000.00 | $172,678.59 | 1 |
|-----------|----------|-------------|-----------|-------------|-------------|---|
| Allocator | 31449108 | Lucy Kemp | 5/18/2012 | $118,538.39 | $128,512.54 | 1 |
| Allocator | 40925500 | Kumar, Par | 5/18/2012 | $99,818.68 | $167,184.79 | 1 |
| Allocator | 5599759_ | Curcio, Des | 5/18/2012 | $149,728.02 | $171,668.77 | 1 |
| Allocator | 65417987 | Harris, Tim | 5/18/2012 | $99,818.68 | $114,454.07 | 1 |
| Allocator | 22597140 | Charles, Ste | 5/21/2012 | $95,836.67 | $109,617.37 | 1 |
| Allocator | 31447654 | Heimkes, L | 5/22/2012 | $249,331.31 | $277,042.16 | 1 |
| Allocator | 31447697 | Barron, Dia | 5/22/2012 | $129,785.71 | $150,828.14 | 1 |
| Allocator | 60422538 | Steigleder, | 5/22/2012 | $101,299.97 | $116,685.28 | 1 |
| Allocator | 80551140 | Kaplan, Ro | 5/22/2012 | $267,967.15 | $219,145.64 | 1 |
| Allocator | 55967118 | Pacific Com | 5/24/2012 | $199,791.21 | $230,194.92 | 1 |
| Allocator | 77758784 | Grimme, D | 5/24/2012 | $99,843.41 | $550,774.71 | 1 |
| Allocator | 77562380 | Reynolds, L | 5/25/2012 | $199,796.70 | $228,197.60 | 1 |
| Allocator | 33144322 | Beckers, Ka | 5/29/2012 | $232,937.62 | $257,879.91 | 1 |
| Allocator | 89206066 | Bethlehem | 5/30/2012 | $122,953.46 | $134,841.73 | 1 |
| Allocator | 15869923 | Bartlett, Di | 5/31/2012 | $100,464.85 | $116,111.84 | 1 |
| Allocator | 51254496 | Di-Pietro, D | 5/31/2012 | $250,000.00 | $275,788.62 | 1 |
| Allocator | 10191000 | Centercare | 6/4/2012 | $683,830.74 | $1,302,248.36 | 1 |
| Allocator | 31447743 | Bloecher, G | 6/4/2012 | $150,000.00 | $167,354.07 | 1 |
| Allocator | 38338137 | Willis, Mari | 6/5/2012 | $160,129.16 | $184,783.20 | 1 |
| Allocator | 31447647 | Lee, Emme | 6/6/2012 | $111,884.62 | $127,992.15 | 1 |
| Allocator | 53816761 | Karen Ann | 6/6/2012 | $120,864.40 | $137,832.94 | 1 |
| Allocator | 46499975 | Mark Malu | 6/7/2012 | $249,868.13 | $286,837.44 | 1 |
| Allocator | 45844933 | Family Serv | 6/8/2012 | $513,933.00 | $588,858.82 | 1 |
| Allocator | 97882150 | Sherrod, Br | 6/8/2012 | $465,822.34 | $537,277.09 | 1 |
| Allocator | 33385180 | Stagge, Bru | 6/11/2012 | $167,299.49 | $115,055.83 | 1 |
| Allocator | 27384302 | Thacker, St | 6/15/2012 | $117,494.60 | $132,469.72 | 1 |
| Allocator | 53640320 | Eubank, Wi | 6/15/2012 | $131,809.95 | $148,196.89 | 1 |
| Allocator | 29820468 | Ekert, Bruc | 6/18/2012 | $99,946.43 | $111,474.94 | 1 |
| Allocator | 36317722 | Plants, Johi | 6/18/2012 | $133,664.00 | $152,042.01 | 1 |
| Allocator | 56175186 | Schmidt, M | 6/18/2012 | $99,946.43 | $111,474.94 | 1 |
| Allocator | 76734568 | Donovan, N | 6/21/2012 | $99,958.79 | $136,466.51 | 1 |
| Allocator | 49424870 | Dawn K. He | 6/22/2012 | $104,887.50 | $119,532.27 | 1 |
| Allocator | 83186677 | Scott, Ray | 6/22/2012 | $164,796.02 | $187,851.83 | 1 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Allocator | 84946969 | Goolsby, Bi | 6/22/2012 | $109,231.39 | $124,507.46 | 1 |
| Allocator | 72649238 | Huber, Joai | 6/25/2012 | $99,975.27 | $113,951.05 | 1 |
| Allocator | 17589585 | Romanik, J | 6/26/2012 | $109,837.00 | $125,819.52 | 1 |
| Allocator | 61340173 | Wloczewsk | 6/26/2012 | $101,390.71 | $162,250.82 | 1 |
| Allocator | 74116955 | McMillen, | 6/26/2012 | $124,974.24 | $141,235.01 | 1 |
| Allocator | 11818721 | SR & SE Sch | 6/27/2012 | $229,181.26 | $352,840.25 | 1 |
| Allocator | 56752247 | Gossett, Jo | 6/28/2012 | $226,515.72 | $230,405.36 | 1 |
| Allocator | 31058325 | Engle, Jam | 6/29/2012 | $96,399.00 | $119,854.22 | 1 |
| Allocator | 23173506 | Butcher, La | 7/2/2012 | $157,824.50 | $176,361.59 | 1 |
| Allocator | 31151034 | Campau, Ja | 7/2/2012 | $198,246.00 | $221,889.80 | 1 |
| Allocator | 67193468 | Barr, H. Da | 7/2/2012 | $127,390.73 | $136,177.47 | 1 |
| Allocator | 11740382 | Ansley T. Ti | 7/3/2012 | $162,264.23 | $179,911.57 | 1 |
| Allocator | 46972245 | Gordon, Jai | 7/5/2012 | $99,641.30 | $150,907.78 | 1 |
| Allocator | 55533055 | Walsh, Katl | 7/5/2012 | $185,962.38 | $208,215.16 | 1 |
| Allocator | 10828038 | Smith, Paul | 7/6/2012 | $243,638.28 | $150,339.22 | 1 |
| Allocator | 38895428 | Naomi Spai | 7/9/2012 | $103,490.23 | $172,362.20 | 1 |
| Allocator | 70883066 | Garvey, Jar | 7/9/2012 | $199,543.48 | $223,642.23 | 1 |
| Allocator | 83411337 | Maloney, P | 7/9/2012 | $149,589.13 | $168,188.27 | 1 |
| Allocator | 47506777 | Morris, Ror | 7/11/2012 | $283,519.58 | $322,479.33 | 1 |
| Allocator | 72166008 | Daugherty, | 7/11/2012 | $499,000.00 | $465,866.42 | 1 |
| Allocator | 84446024 | Gibson, Jay | 7/11/2012 | $102,250.41 | $115,384.60 | 1 |
| Allocator | 31447893 | Mann, W. J | 7/13/2012 | $106,519.06 | $115,083.81 | 1 |
| Allocator | 17155199 | Manning C | 7/16/2012 | $623,915.39 | $756,190.58 | 1 |
| Allocator | 26231994 | Bieniasz, M | 7/17/2012 | $94,874.00 | $105,181.18 | 1 |
| Allocator | 29431890 | Zwick, Willi | 7/17/2012 | $178,673.00 | $198,306.70 | 1 |
| Allocator | 52195227 | Hopkins, Ca | 7/17/2012 | $116,600.62 | $128,818.49 | 1 |
| Allocator | 62788926 | McAlpine, I | 7/17/2012 | $116,117.05 | $133,656.66 | 1 |
| Allocator | 1378714 | Anne Arletl | 7/18/2012 | $333,347.00 | $368,612.75 | 1 |
| Allocator | 17547181 | Mary Ellen | 7/18/2012 | $105,402.00 | $116,414.81 | 1 |
| Allocator | 53824916 | Gordon, Da | 7/19/2012 | $261,981.70 | $291,017.46 | 1 |
| Allocator | 51641000 | Moser, Wa | 7/20/2012 | $149,657.81 | $154,273.38 | 1 |
| Allocator | 27882198 | Spicer, Jam | 7/23/2012 | $159,650.00 | $180,876.85 | 1 |
| Allocator | 72605058 | Curt D. Cle | 7/23/2012 | $349,182.07 | $319,434.53 | 1 |
| Allocator | 83682264 | Erika E. Cle | 7/23/2012 | $349,182.07 | $319,429.54 | 1 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Allocator | 18856522 | Kern, Diane | 7/24/2012 | $99,718.75 | $269,417.76 | 1 |
| Allocator | 56789836 | Malinowsk | 7/25/2012 | $272,898.04 | $305,305.59 | 1 |
| Allocator | 86079092 | Chow, Chih | 7/27/2012 | $99,730.38 | $161,299.35 | 1 |
| Allocator | 31449763 | Isaacs, Mic | 7/30/2012 | $99,743.18 | $111,430.68 | 1 |
| Allocator | 31451257 | Susan Sche | 7/31/2012 | $99,756.46 | $110,238.57 | 1 |
| Allocator | 84473679 | Brown, Car | 7/31/2012 | $221,242.14 | $243,549.78 | 1 |
| Allocator | 26384251 | Aponte, Fe | 8/1/2012 | $127,046.67 | $154,643.16 | 1 |
| Allocator | 39618972 | Don Gary I | 8/1/2012 | $150,501.30 | $70,978.37 | 1 |
| Allocator | 73855600 | Boero, Vict | 8/1/2012 | $100,000.00 | $110,709.28 | 1 |
| Allocator | 80575802 | Hobart, Set | 8/1/2012 | $275,061.04 | $297,278.09 | 1 |
| Allocator | 24974710 | Guske, Dor | 8/3/2012 | $296,217.56 | $310,616.29 | 1 |
| Allocator | 31449476 | Scheffler, A | 8/3/2012 | $114,047.12 | $123,565.80 | 1 |
| Allocator | 34034384 | Lavery, Me | 8/3/2012 | $361,918.82 | $395,982.69 | 1 |
| Allocator | 20224538 | Chipman, C | 8/8/2012 | $101,827.60 | $110,721.31 | 1 |
| Allocator | 70066892 | Helms, Edit | 8/10/2012 | $122,180.06 | $133,586.96 | 1 |
| Allocator | 81515904 | Clarke, Det | 8/10/2012 | $199,742.83 | $218,972.37 | 1 |
| Allocator | 59775372 | Matczak, V | 8/14/2012 | $109,519.00 | $152,491.80 | 1 |
| Allocator | 31478673 | Gantt, Mar | 8/16/2012 | $100,000.00 | $158,619.89 | 1 |
| Allocator | 24313927 | Dice, Jennit | 8/21/2012 | $132,092.87 | $143,505.14 | 1 |
| Allocator | 52246263 | Dr. Michae | 8/21/2012 | $100,571.17 | $109,214.67 | 1 |
| Allocator | 60010882 | Harrison, H | 8/23/2012 | $168,960.09 | $184,078.92 | 1 |
| Allocator | 88112449 | Andersen, . | 8/23/2012 | $102,206.94 | $111,046.62 | 1 |
| Allocator | 34578209 | Markel, Jar | 8/28/2012 | $450,000.00 | $418,987.63 | 1 |
| Allocator | 69270724 | Spotts, Gec | 8/28/2012 | $331,278.45 | $361,696.04 | 1 |
| Allocator | 85801008 | The Miso F | 8/28/2012 | $125,000.00 | $135,757.53 | 1 |
| Allocator | 30391536 | Oliver, Wal | 8/29/2012 | $149,237.27 | $163,538.66 | 1 |
| Allocator | 59576889 | Stroop Rev | 8/29/2012 | $111,169.58 | $261,102.31 | 1 |
| Allocator | 72418009 | Hayden, Re | 8/30/2012 | $520,000.00 | $579,417.56 | 1 |
| Allocator | 47718113 | Pham, Co D | 9/4/2012 | $185,508.18 | $202,461.47 | 1 |
| Allocator | 59571012 | Pham, Thu | 9/4/2012 | $196,056.47 | $213,916.81 | 1 |
| Allocator | 66688243 | Levy, David | 9/4/2012 | $87,150.85 | $92,017.23 | 1 |
| Allocator | 74751680 | Chang Sun, | 9/4/2012 | $148,419.05 | $164,186.22 | 1 |
| Allocator | 78548315 | Levy, Jay Bl | 9/4/2012 | $88,128.39 | $93,420.44 | 1 |
| Allocator | 85484788 | Jones, Dan | 9/4/2012 | $84,598.10 | $89,353.85 | 1 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Allocator | 69576300 | Eddington, | 9/11/2012 | $150,000.00 | $160,436.28 | 1 |
| Allocator | 56297398 | Askoff, Keil | 9/12/2012 | $100,000.00 | $238,270.60 | 1 |
| Allocator | 76522314 | Mittelstadt | 9/12/2012 | $147,057.29 | $157,351.14 | 1 |
| Allocator | 70358911 | Fuller, Chri | 9/13/2012 | $127,981.09 | $134,689.54 | 1 |

| Style | Style Name | Date | Market Value |
|-------|------------|------|--------------|
| ADX | Alpha Sector AlphaDex | 9/30/2013 | $415,408,849.00 |
| AEP | Alpha Sector Equity Plus | 9/30/2013 | $50,980,403.96 |
| AGP | Alpha Sector Global Premium | 9/30/2013 | $17,906,059.10 |
| AIP | Alpha Sector International Premium | 9/30/2013 | $14,432,231.67 |
| ASP | Alpha Sector Premium | 9/30/2013 | $224,787,113.01 |
| AWP | Vireo Allocator | 9/30/2013 | $460,080,207.31 |
| AEX | Vireo AlphaDEX Equity Plus | 9/30/2013 | $54,484,850.54 |
| AGX | Vireo AlphaDEX Global | 9/30/2013 | $21,912,634.35 |
| AWX | Vireo AlphaSector AlphaDEX Allocator | 9/30/2013 | $219,690,389.82 |
| | **Total** | | **$1,479,682,738.76** |